UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

RICHARD RUPP and RODRIGO LEAL,
Individually and On Behalf of All Others
Similarly Situated,

    Plaintiffs,

       v.

MOMO INC., YAN TANG, and
JONATHAN XIAOSONG ZHANG

    Defendants.

Case No.: 1:19-cv-04433-GBD

CLASS ACTION

**DECLARATION OF PAUL MULHOLLAND**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Paul Mulholland, declare:

1.      I am the President of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over thirty years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four-hundred fifty (450) class action settlements since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Order Granting Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement, dated March 31, 2021 (ECF No. 71, "Preliminary Approval Order"), SCS was appointed and approved as Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the Settlement in this Action.[1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation of Settlement dated March 23, 2021 (ECF No. 67, "Stipulation").

3.      As noted in the Declaration of Sarah Evans Concerning: (A) CAFA Notice; (B) Mailing of the Postcard Notice; (C) Publication of the Summary Notice; and (D) Report on Requests for Exclusion and Objections, dated July 1, 2021 and the Supplemental Declaration of Paul Mulholland Concerning: (A) Mailing of the Postcard Notice and (B) Report on Requests for Exclusion and Objections, dated July 22, 2021 (ECF No. 76-1 and 77-1 ,"Initial Declarations"), SCS mailed or emailed 1,239 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 202,883 Postcard Notices to potential Settlement Class Members or nominees.[2] Additionally, as stated in the Initial Declarations, SCS was notified by one of the nominees that they emailed 89,010 of their customers to notify them of this settlement and provided either the electronic Summary Notice or direct link to the Long Notice and Claim Form on the Settlement Webpage, and two other nominee account holders provided SCS with the names and email addresses for 6,847 of their clients who were potential Settlement Class Members, and SCS promptly emailed the link to the Long Notice and Claim Form to these potential Settlement Class Members.  Since the Initial Declarations were filed, no additional Postcard Notices were mailed/Summary Notice emailed/direct link to the settlement webpage for the Long Notice and Claim Form were emailed due to the responses from Nominee Account Holders and Institutional Groups.  A total of 298,740 notices have been disseminated to date.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Initial Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement

---

[2]  As stated in the Initial Declarations, out of the 202,883 Postcard Notices mailed, we received 199 requests from the potential Settlement Class Members to mail them the Long Notice and Claim Form. Since the Initial Declarations, we have received three additional requests for the Notice and Claim Form from potential Settlement Class Members. To date, SCS mailed out 202 Long Notice and Claim Forms upon request.

and/or request a Long Notice and Claim Form. SCS continues to promptly respond to each telephone inquiry and will continue to address Settlement Class Members inquiries.

<b><u>UPDATE ON SETTLEMENT WEBPAGE</u></b>

5.      The Initial Declarations also noted that on April 15, 2021, SCS established a webpage for the Settlement on its website at www.strategicclaims.net/momo. The webpage is accessible 24 hours a day, 7 days a week.  SCS continues to maintain the webpage.  The webpage contains the current status; the case deadlines; the online claim filing link; and the important documents. To date, the settlement webpage has received 128,073 hits from 34,581 unique users.

<b><u>STATUS OF CLAIMS PROCESSING</u></b>

6.      Through November 9, 2021, 34,301 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      <u>PROPERLY DOCUMENTED CLAIMS</u>:  SCS has identified 6,764[4] properly documented valid claims.  These valid claims represent Recognized Losses of

---

[3] SCS has not processed any claims filed after November 9, 2021, or any responses to rejections received after June 25, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 4,437 timely filed valid claims and 2,327 late but otherwise valid claims.

3

$120,756,293.54[5]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B-1** is a spreadsheet of the 4,437 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 2,327 claims submitted after the Court-approved claims filing deadline, July 8, 2021, and on or before November 9, 2021.

       b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 491 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 491 deficient claims, 89 have been successfully cured and are considered valid.  The remaining 402 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 402 inadequate claimants has objected to or contested this determination. *See* **Exhibit D** for a list of the inadequate, rejected claimants.

       c.      INELIGIBLE CLAIMS:  In addition to the 402 claims discussed above in paragraph 7.b., SCS has identified 27,135 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with shares sold short; (iii) claims with shares of Momo Inc. ("Momo") purchased outside of the Class Period; (iv) shares of Momo that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (v) duplicate claims;

---

[5] This amount includes Recognized Losses for timely filed, valid claims of $114,464,307.76 and Recognized Losses for late (but otherwise valid) claims of $6,291,985.78.

(vi) claims which were withdrawn by the filing entity; (vii) claims filed for shares other than American Depositary Shares of Momo; and (viii) fraudulent claims. *See* **Exhibit E** for a list of these ineligible claims. We have communicated with these 27,135 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, one of these ineligible claimants has contested their determination.

(i) Claim 2122 purchased and sold 1,800 shares during the Class Period. SCS processed the claims as ineligible due to a gain on 400 shares and no recognized loss on 1,400 shares as the shares were sold on or before May 9, 2019. The claimant disagrees that the 1,400 shares are ineligible for no recognized loss. Pursuant to the Plan of Allocation, shares that were purchased during the Class Period but sold on or before May 9, 2019 have no recognized loss. SCS respectfully requests that the Court confirm our determination of ineligibility. **Exhibit G** is a copy of the claim, SCS' ineligibility notice, and the claimant's response.

8. In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after November 9, 2021, any responses to deficiency and/or rejection notices received after June 25, 2022, and SCS's determination of rejection for Claim 2122.

9. Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following:

(a) Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 4,437 Authorized Claimants and 2,327 late

claims, if the late claims are deemed valid by the Court. No distribution will be made on a claim where the potential distribution amount is less than ten dollars ($10.00) in cash.

(b)    In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)    If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice & Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall

be donated to a non-profit charitable organization(s) selected by Lead Counsel and approved by the Court.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

(e)    SCS respectfully requests the Court order that: (i) in no less than one (1) year after the Distribution of the Net Settlement Fund, we may destroy the paper copies of the Claim Forms and all supporting documentation; and (ii) in no less than one (1) year after all funds have been distributed, we may destroy the electronic copies of the Claim Forms and all supporting documentation. This is the customary document retention period SCS uses to prevent additional costs to the Settlement Class for storage expenses and related fees.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 27th day of June 2022, in Media, Pennsylvania.

Paul Mulholland
Paul Mulholland

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## MOMO INC. SECURITIES LITIGATION

TOTAL # OF CLAIMS…………………………………………………   34,301

TOTAL # OF APPROVED VALID CLAIMS…………………………………   6,764

TOTAL # OF INELIGIBLE CLAIMS…………………………………......   27,537

    NO RECOGNIZED LOSSES....................................25,138
    SHARES SOLD SHORT................................................725
    PURCHASED OUTSIDE CLASS PERIOD...................585
    SHARES NOT PURCHASED .......................................569
    INADEQUATE DOCUMENTATION ..........................402
    DUPLICATE CLAIMS ....................................................86
    CLAIMS WITHDRAWN................................................19
    WRONG STOCK CLAIMS ............................................11
    FRAUDULENT CLAIMS.................................................2

    TOTAL ....................................................................27,537

TOTAL RECOGNIZED LOSSES ........................................................$120,756,293.54

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 3 | 1,086.00 |
| 7 | 57.50 |
| 8 | 351,864.00 |
| 9 | 3,674.30 |
| 10 | 477.84 |
| 14 | 3,258.00 |
| 20 | 181.00 |
| 22 | 4,344.00 |
| 23 | 344.00 |
| 27 | 362.00 |
| 30 | 362.00 |
| 32 | 181.00 |
| 35 | 368.09 |
| 38 | 724.00 |
| 44 | 1,448.00 |
| 46 | 9,050.00 |
| 47 | 362.00 |
| 48 | 6.39 |
| 50 | 488.70 |
| 52 | 72.40 |
| 53 | 1,086.00 |
| 134 | 153,225.65 |
| 135 | 270,792.91 |
| 136 | 178,287.26 |
| 138 | 103,095.14 |
| 140 | 6,406.10 |
| 141 | 9,611.96 |
| 142 | 55,853.20 |
| 351 | 21,271.12 |
| 353 | 338.00 |
| 355 | 2,300.76 |
| 602 | 26,154.50 |
| 627 | 828.98 |
| 645 | 87,701.53 |
| 646 | 521,560.79 |
| 652 | 23,620.53 |
| 653 | 106,880.41 |
| 654 | 126,077.56 |
| 660 | 6,148.28 |
| 685 | 113,110.52 |
| 687 | 543.00 |
| 717 | 61.54 |
| 724 | 499.56 |
| 731 | 53,630.30 |
| 747 | 137.97 |
| 751 | 14,563.39 |
| 755 | 1,267.00 |
| 759 | 130.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 766 | 619.02 |
| 768 | 1,665.20 |
| 774 | 159.28 |
| 871 | 33,468.43 |
| 872 | 1,126,484.93 |
| 876 | 19,059.60 |
| 1263 | 1,395,890.22 |
| 1265 | 171,740.00 |
| 1266 | 35,439.80 |
| 1269 | 37,011.26 |
| 1270 | 142,461.66 |
| 1271 | 31,856.00 |
| 1416 | 14,480.00 |
| 1417 | 38,093.09 |
| 1419 | 2,875.53 |
| 1421 | 681.87 |
| 1422 | 1,134.40 |
| 1430 | 2,534.00 |
| 1435 | 50,112.85 |
| 1447 | 60,971.25 |
| 1450 | 22,509.16 |
| 1453 | 35,892.88 |
| 1454 | 2,715.00 |
| 1455 | 81,991.34 |
| 1456 | 23,428.64 |
| 1458 | 20,264.76 |
| 1464 | 91,376.42 |
| 1469 | 67,449.00 |
| 1473 | 7,709.57 |
| 1476 | 9,612.08 |
| 1485 | 17,748.86 |
| 1486 | 55,853.20 |
| 1489 | 1,791.90 |
| 1490 | 6,406.10 |
| 1495 | 254,607.62 |
| 1501 | 32,580.00 |
| 1503 | 396.95 |
| 1504 | 23,233.44 |
| 1506 | 21,776.06 |
| 1514 | 11,846.00 |
| 1515 | 314,366.00 |
| 1516 | 810,352.00 |
| 1526 | 28,407.84 |
| 1528 | 15,157.44 |
| 1531 | 60,560.00 |
| 1532 | 7,202.14 |
| 1534 | 94,016.40 |
| 1535 | 58,087.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1536 | 6,561.35 |
| 1537 | 3,035.94 |
| 1549 | 3,384.70 |
| 1552 | 5,574.80 |
| 1557 | 1,607.28 |
| 1560 | 224.44 |
| 1563 | 724.00 |
| 1571 | 3,203.70 |
| 1573 | 72.40 |
| 1575 | 724.00 |
| 1576 | 490.00 |
| 1583 | 314.09 |
| 1584 | 362.00 |
| 1589 | 396.59 |
| 1591 | 924.00 |
| 1592 | 362.00 |
| 1601 | 83.26 |
| 1602 | 90.50 |
| 1604 | 22.57 |
| 1605 | 308.00 |
| 1613 | 543.00 |
| 1619 | 409.00 |
| 1626 | 130.32 |
| 1633 | 2.40 |
| 1635 | 4,706.00 |
| 1638 | 567.40 |
| 1641 | 70.90 |
| 1646 | 79.64 |
| 1649 | 271.50 |
| 1650 | 955.50 |
| 1655 | 2,896.00 |
| 1675 | 724.00 |
| 1677 | 452.50 |
| 1679 | 524.90 |
| 1681 | 515.31 |
| 1684 | 905.00 |
| 1685 | 1,556.60 |
| 1686 | 181.00 |
| 1693 | 72.40 |
| 1700 | 905.00 |
| 1701 | 433.98 |
| 1703 | 36.81 |
| 1709 | 144.80 |
| 1713 | 7,240.00 |
| 1714 | 4,339.61 |
| 1720 | 61.54 |
| 1721 | 10,860.00 |
| 1732 | 362.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1734 | 20.34 |
| 1735 | 358.00 |
| 1736 | 358.00 |
| 1739 | 543.00 |
| 1741 | 543.00 |
| 1743 | 1,810.00 |
| 1747 | 108.60 |
| 1756 | 1,448.00 |
| 1765 | 220.58 |
| 1767 | 3.46 |
| 1774 | 362.00 |
| 1775 | 90.50 |
| 1781 | 724.00 |
| 1783 | 362.00 |
| 1787 | 117.06 |
| 1789 | 724.00 |
| 1790 | 39.96 |
| 1791 | 3.62 |
| 1802 | 72.40 |
| 1815 | 452.50 |
| 1816 | 2,172.00 |
| 1817 | 832.00 |
| 1819 | 452.50 |
| 1821 | 724.00 |
| 1822 | 14.48 |
| 1826 | 72.40 |
| 1841 | 138.80 |
| 1850 | 181.00 |
| 1851 | 406.00 |
| 1854 | 264.30 |
| 1855 | 1,086.00 |
| 1858 | 362.00 |
| 1868 | 402.50 |
| 1869 | 362.00 |
| 1871 | 362.00 |
| 1872 | 54.30 |
| 1876 | 724.00 |
| 1878 | 362.00 |
| 1880 | 724.00 |
| 1881 | 724.00 |
| 1883 | 724.00 |
| 1884 | 362.00 |
| 1886 | 2,912.80 |
| 1896 | 124.00 |
| 1899 | 90.50 |
| 1901 | 152.04 |
| 1903 | 202.72 |
| 1908 | 90.50 |

TIMELY, PROPERLY DOCUMENTED CLAIMS    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 1909 | 228.06 |
| 1910 | 4.03 |
| 1912 | 1,086.00 |
| 1913 | 18.10 |
| 1915 | 57.92 |
| 1916 | 3,258.00 |
| 1917 | 181.00 |
| 1919 | 4,691.00 |
| 1925 | 25.34 |
| 1927 | 941.20 |
| 1929 | 470.60 |
| 1930 | 470.60 |
| 1933 | 724.00 |
| 1939 | 905.00 |
| 1941 | 5,062.00 |
| 1944 | 576.16 |
| 1948 | 19.62 |
| 1949 | 220.00 |
| 1950 | 17.55 |
| 1951 | 2,896.00 |
| 1952 | 181.00 |
| 1961 | 651.60 |
| 1963 | 535.76 |
| 1964 | 2,687.50 |
| 1965 | 362.00 |
| 1969 | 296.00 |
| 1971 | 1,498.68 |
| 1972 | 3.62 |
| 1973 | 362.00 |
| 1977 | 296.00 |
| 1981 | 362.00 |
| 1985 | 362.00 |
| 1987 | 362.00 |
| 1988 | 724.00 |
| 1990 | 362.00 |
| 1993 | 54.30 |
| 1995 | 181.00 |
| 2001 | 14.48 |
| 2003 | 167.86 |
| 2004 | 181.00 |
| 2007 | 362.00 |
| 2010 | 362.00 |
| 2023 | 115.84 |
| 2024 | 3,620.00 |
| 2026 | 1,086.00 |
| 2027 | 32.58 |
| 2030 | 162.90 |
| 2033 | 724.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2034 | 1,086.00 |
| 2038 | 3,620.00 |
| 2040 | 173.03 |
| 2041 | 724.00 |
| 2042 | 267.88 |
| 2050 | 367.77 |
| 2051 | 1,448.00 |
| 2053 | 592.00 |
| 2055 | 43.44 |
| 2056 | 362.00 |
| 2058 | 244.04 |
| 2061 | 7.24 |
| 2069 | 72.40 |
| 2075 | 724.00 |
| 2082 | 619.02 |
| 2086 | 21.72 |
| 2088 | 108.60 |
| 2093 | 181.00 |
| 2100 | 398.20 |
| 2101 | 1,223.56 |
| 2102 | 1,238.04 |
| 2103 | 303.69 |
| 2105 | 930.00 |
| 2108 | 270.00 |
| 2111 | 172.00 |
| 2118 | 368.07 |
| 2119 | 4,404.96 |
| 2121 | 83.26 |
| 2127 | 792.78 |
| 2130 | 543.00 |
| 2138 | 18.05 |
| 2140 | 905.00 |
| 2145 | 90.50 |
| 2150 | 308.00 |
| 2154 | 1,082.00 |
| 2156 | 108.60 |
| 2161 | 256.50 |
| 2171 | 2,038.38 |
| 2174 | 670.00 |
| 2178 | 362.00 |
| 2179 | 905.00 |
| 2193 | 8,416.50 |
| 2199 | 23.86 |
| 2202 | 231.68 |
| 2206 | 152.04 |
| 2214 | 1,086.00 |
| 2217 | 181.00 |
| 2226 | 90.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2227 | 10.86 |
| 2228 | 121.58 |
| 2234 | 362.00 |
| 2246 | 616.00 |
| 2251 | 108.60 |
| 2270 | 217.20 |
| 2281 | 48.30 |
| 2290 | 220.85 |
| 2296 | 1,086.00 |
| 2297 | 362.00 |
| 2299 | 724.00 |
| 2300 | 543.00 |
| 2308 | 1,810.00 |
| 2318 | 4,243.92 |
| 2332 | 652.41 |
| 2338 | 2,491.72 |
| 2340 | 308.00 |
| 2351 | 504.78 |
| 2352 | 959.94 |
| 2353 | 1,918.60 |
| 2355 | 959.30 |
| 2357 | 1,810.00 |
| 2358 | 959.30 |
| 2360 | 615.40 |
| 2365 | 362.00 |
| 2366 | 778.30 |
| 2367 | 30.60 |
| 2373 | 10.86 |
| 2374 | 3,696.00 |
| 2376 | 2,772.00 |
| 2377 | 1,996.54 |
| 2379 | 724.00 |
| 2382 | 271.50 |
| 2385 | 72.40 |
| 2388 | 510.87 |
| 2389 | 1,556.60 |
| 2391 | 236.64 |
| 2397 | 724.00 |
| 2400 | 1,936.70 |
| 2403 | 865.71 |
| 2406 | 91.99 |
| 2408 | 362.00 |
| 2421 | 1,676.06 |
| 2424 | 724.00 |
| 2435 | 7,421.00 |
| 2438 | 633.50 |
| 2445 | 104.98 |
| 2452 | 101.36 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2459 | 2,508.87 |
| 2462 | 687.80 |
| 2463 | 724.00 |
| 2472 | 325.80 |
| 2483 | 1,140.30 |
| 2484 | 724.00 |
| 2486 | 10.86 |
| 2487 | 1,086.00 |
| 2488 | 94.12 |
| 2490 | 3,258.00 |
| 2492 | 54.30 |
| 2493 | 181.00 |
| 2494 | 362.00 |
| 2495 | 153.92 |
| 2499 | 108.60 |
| 2501 | 36.20 |
| 2507 | 2,769.00 |
| 2510 | 362.00 |
| 2518 | 208.95 |
| 2519 | 380.10 |
| 2521 | 724.00 |
| 2524 | 0.69 |
| 2530 | 2,841.70 |
| 2531 | 724.00 |
| 2533 | 29.46 |
| 2538 | 1,347.10 |
| 2542 | 36.20 |
| 2543 | 177.00 |
| 2544 | 1.02 |
| 2546 | 228.06 |
| 2547 | 394.58 |
| 2550 | 187.99 |
| 2556 | 36.50 |
| 2561 | 39.91 |
| 2571 | 724.00 |
| 2576 | 290.79 |
| 2595 | 1,375.60 |
| 2596 | 181.00 |
| 2600 | 235.30 |
| 2601 | 322.09 |
| 2604 | 106.05 |
| 2608 | 52.99 |
| 2623 | 616.00 |
| 2637 | 543.00 |
| 2638 | 3,620.00 |
| 2640 | 543.00 |
| 2650 | 93.44 |
| 2651 | 90.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 2666 | 724.00 |
| 2670 | 724.00 |
| 2673 | 724.00 |
| 2676 | 905.00 |
| 2684 | 1,810.00 |
| 2687 | 367.97 |
| 2691 | 126.70 |
| 2703 | 41.32 |
| 2706 | 3.62 |
| 2708 | 170.46 |
| 2711 | 846.60 |
| 2714 | 36.20 |
| 2717 | 108.60 |
| 2727 | 4.06 |
| 2733 | 470.60 |
| 2741 | 80.00 |
| 2749 | 474.22 |
| 2753 | 362.00 |
| 2754 | 362.00 |
| 2757 | 13,416.82 |
| 2771 | 362.00 |
| 2773 | 724.00 |
| 2774 | 0.25 |
| 2776 | 1,810.00 |
| 2777 | 1,288.31 |
| 2780 | 90.50 |
| 2782 | 88.34 |
| 2787 | 2,172.00 |
| 2792 | 362.00 |
| 2795 | 401.82 |
| 2798 | 195.48 |
| 2801 | 181.00 |
| 2803 | 93.26 |
| 2806 | 152.60 |
| 2810 | 45,920.60 |
| 2816 | 186.00 |
| 2823 | 54.30 |
| 2834 | 317.00 |
| 2841 | 0.78 |
| 2846 | 362.00 |
| 2851 | 181.00 |
| 2852 | 453.81 |
| 2855 | 36.20 |
| 2860 | 162.90 |
| 2861 | 628.18 |
| 2867 | 724.00 |
| 2875 | 2,027.20 |
| 2881 | 289.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 2882 | 1,471.47 |
| 2886 | 362.00 |
| 2887 | 407.00 |
| 2890 | 4.10 |
| 2892 | 1,538.50 |
| 2897 | 5.70 |
| 2901 | 8.00 |
| 2904 | 313.00 |
| 2906 | 2,534.00 |
| 2917 | 1,991.00 |
| 2920 | 699.22 |
| 2924 | 90.50 |
| 2932 | 72.40 |
| 2938 | 14.48 |
| 2941 | 130.32 |
| 2942 | 724.00 |
| 2944 | 1.33 |
| 2955 | 108.60 |
| 2956 | 924.00 |
| 2963 | 362.00 |
| 2966 | 144.80 |
| 2968 | 50.68 |
| 2970 | 54.30 |
| 2972 | 181.00 |
| 2991 | 3.62 |
| 3002 | 3.62 |
| 3005 | 662.46 |
| 3015 | 185.56 |
| 3016 | 572.05 |
| 3021 | 724.00 |
| 3024 | 736.18 |
| 3027 | 18.10 |
| 3029 | 17.80 |
| 3034 | 358.38 |
| 3036 | 368.09 |
| 3041 | 39.82 |
| 3043 | 13,339.70 |
| 3046 | 137.75 |
| 3050 | 362.00 |
| 3058 | 90.50 |
| 3065 | 1,086.00 |
| 3071 | 543.00 |
| 3073 | 1,121.54 |
| 3076 | 1,086.00 |
| 3077 | 72.40 |
| 3083 | 433.00 |
| 3086 | 362.00 |
| 3091 | 905.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3094 | 162.90 |
| 3095 | 347.35 |
| 3096 | 365.62 |
| 3100 | 1,472.35 |
| 3114 | 61.29 |
| 3115 | 54.30 |
| 3127 | 810.88 |
| 3129 | 1,594.30 |
| 3131 | 14.48 |
| 3132 | 553.86 |
| 3136 | 7.24 |
| 3139 | 1,606.13 |
| 3142 | 1,283.65 |
| 3154 | 181.00 |
| 3155 | 1,947.56 |
| 3159 | 50.13 |
| 3162 | 308.00 |
| 3166 | 3.62 |
| 3180 | 7.24 |
| 3190 | 0.11 |
| 3193 | 235.30 |
| 3201 | 1,198.70 |
| 3205 | 1,086.00 |
| 3212 | 362.00 |
| 3217 | 362.00 |
| 3221 | 92.63 |
| 3226 | 14.48 |
| 3228 | 53.38 |
| 3242 | 362.00 |
| 3243 | 36.20 |
| 3244 | 3,080.00 |
| 3245 | 362.00 |
| 3248 | 68.78 |
| 3251 | 724.00 |
| 3254 | 362.00 |
| 3255 | 1,484.20 |
| 3256 | 1,300.20 |
| 3259 | 36.20 |
| 3266 | 47.06 |
| 3268 | 1,086.00 |
| 3274 | 3,069.76 |
| 3275 | 161.55 |
| 3276 | 369.24 |
| 3280 | 362.00 |
| 3281 | 7,240.00 |
| 3288 | 78.51 |
| 3289 | 23.48 |
| 3290 | 500.45 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3291 | 3,620.00 |
| 3292 | 445.26 |
| 3294 | 5,430.00 |
| 3299 | 3,077.00 |
| 3306 | 1,802.86 |
| 3308 | 760.20 |
| 3309 | 2,172.00 |
| 3310 | 272.00 |
| 3312 | 1,448.00 |
| 3314 | 97.74 |
| 3315 | 362.00 |
| 3318 | 181.00 |
| 3323 | 362.00 |
| 3324 | 1,810.00 |
| 3325 | 3,258.00 |
| 3327 | 724.00 |
| 3329 | 181.00 |
| 3335 | 181.00 |
| 3336 | 724.00 |
| 3338 | 362.00 |
| 3341 | 2,896.00 |
| 3343 | 140.00 |
| 3347 | 1,448.00 |
| 3350 | 724.00 |
| 3352 | 724.00 |
| 3353 | 178.00 |
| 3355 | 157.50 |
| 3361 | 5.35 |
| 3368 | 38.70 |
| 3373 | 1,549.34 |
| 3377 | 428.71 |
| 3380 | 10.60 |
| 3389 | 32.70 |
| 3390 | 2.31 |
| 3391 | 18.10 |
| 3395 | 82.45 |
| 3396 | 31.25 |
| 3398 | 181.00 |
| 3399 | 101.36 |
| 3404 | 21.35 |
| 3409 | 372.86 |
| 3420 | 18.10 |
| 3432 | 18,100.00 |
| 3446 | 55.44 |
| 3448 | 18.10 |
| 3452 | 90.50 |
| 3455 | 9.35 |
| 3463 | 18.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3464 | 25.00 |
| 3474 | 18.10 |
| 3475 | 28.10 |
| 3490 | 90.50 |
| 3491 | 61.54 |
| 3493 | 141.18 |
| 3496 | 1.36 |
| 3506 | 18.10 |
| 3519 | 380.61 |
| 3523 | 28.96 |
| 3532 | 25.34 |
| 3536 | 121.50 |
| 3538 | 32.58 |
| 3540 | 27.72 |
| 3541 | 25,354.48 |
| 3542 | 28.96 |
| 3554 | 108,542.08 |
| 3556 | 18,490.96 |
| 3561 | 17,417.90 |
| 3565 | 362.00 |
| 3566 | 271.50 |
| 3567 | 72.40 |
| 3568 | 271.50 |
| 3569 | 1,647.10 |
| 3570 | 1,086.00 |
| 3575 | 123.30 |
| 3577 | 3,258.00 |
| 3580 | 362.00 |
| 3583 | 3,713.10 |
| 3586 | 686.00 |
| 3587 | 362.00 |
| 3590 | 2,479.70 |
| 3591 | 1,171.00 |
| 3596 | 162.90 |
| 3597 | 796.40 |
| 3600 | 4.77 |
| 3611 | 188.24 |
| 3614 | 162.90 |
| 3616 | 94.12 |
| 3622 | 362.00 |
| 3627 | 7.24 |
| 3629 | 7,240.00 |
| 3644 | 4,195.58 |
| 3647 | 30,512.98 |
| 3660 | 90.50 |
| 3661 | 51.27 |
| 3662 | 148.92 |
| 3665 | 1,448.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3667 | 17,998.23 |
| 3672 | 1,306.85 |
| 3677 | 130.32 |
| 3685 | 156.87 |
| 3691 | 416.30 |
| 3714 | 20.06 |
| 3718 | 224.44 |
| 3732 | 16,652.00 |
| 3733 | 1,448.00 |
| 3735 | 3,982.00 |
| 3738 | 724.00 |
| 3744 | 2,534.00 |
| 3751 | 47.60 |
| 3753 | 434.40 |
| 3754 | 225.43 |
| 3756 | 362.00 |
| 3767 | 1,515.00 |
| 3773 | 77,231.20 |
| 3774 | 3,982.00 |
| 3778 | 12,347.82 |
| 3779 | 33,854.24 |
| 3781 | 5,922.32 |
| 3783 | 17,879.18 |
| 3798 | 362.00 |
| 3805 | 2.37 |
| 3808 | 452.50 |
| 3812 | 3,620.00 |
| 3813 | 2,944.70 |
| 3814 | 543.00 |
| 3816 | 39.00 |
| 3818 | 10,860.00 |
| 3819 | 452.50 |
| 3821 | 1,086.00 |
| 3831 | 524.80 |
| 3834 | 452.50 |
| 3835 | 181.00 |
| 3841 | 55.20 |
| 3845 | 288,152.00 |
| 3846 | 152,658.00 |
| 3849 | 4,749.44 |
| 3852 | 814.50 |
| 3856 | 706.58 |
| 3859 | 1.56 |
| 3864 | 31.80 |
| 3865 | 460.00 |
| 3867 | 86.88 |
| 3871 | 99.34 |
| 3882 | 9,202.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 3885 | 225,733.68 |
| 3888 | 3,598.28 |
| 3892 | 38,553.00 |
| 3893 | 188,240.00 |
| 3898 | 14,733.40 |
| 3900 | 55,024.00 |
| 3905 | 14,367.78 |
| 3914 | 633.50 |
| 3919 | 6,577.54 |
| 3923 | 40,383.81 |
| 3929 | 72,291.40 |
| 3930 | 13,653.41 |
| 3932 | 24,203.32 |
| 3934 | 180,898.30 |
| 3935 | 30,770.00 |
| 3936 | 7,709.57 |
| 3937 | 216,142.23 |
| 3939 | 249,316.64 |
| 3941 | 3,895.12 |
| 3948 | 18,679.20 |
| 3949 | 2,476.08 |
| 3956 | 383,697.60 |
| 3958 | 3,080.62 |
| 3960 | 60,560.00 |
| 3961 | 8,707.53 |
| 3966 | 115,265.29 |
| 3967 | 83.26 |
| 3969 | 561,505.00 |
| 3973 | 1,245.28 |
| 3974 | 66,608.00 |
| 3976 | 3,974.76 |
| 3979 | 308.10 |
| 3980 | 32,741.88 |
| 3989 | 15,265.54 |
| 3992 | 12,018.48 |
| 4003 | 162,904.61 |
| 4004 | 10,215.70 |
| 4007 | 13,943.72 |
| 4011 | 2,805.50 |
| 4013 | 5,621.86 |
| 4026 | 25,340.00 |
| 4027 | 29,593.50 |
| 4029 | 15,059.20 |
| 4030 | 12,923.40 |
| 4033 | 25,510.61 |
| 4034 | 9,220.14 |
| 4036 | 2,360.24 |
| 4038 | 1,819.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4039 | 17,712.28 |
| 4043 | 5,046.28 |
| 4044 | 8,572.16 |
| 4046 | 1,360.61 |
| 4047 | 4,007.34 |
| 4050 | 4,615.53 |
| 4057 | 11,086.16 |
| 4058 | 10,860.00 |
| 4060 | 60,506.80 |
| 4061 | 10,860.00 |
| 4062 | 81,248.66 |
| 4067 | 5,430.00 |
| 4071 | 9,278.06 |
| 4072 | 8,521.48 |
| 4074 | 51,545.08 |
| 4077 | 415,293.14 |
| 4079 | 658,048.35 |
| 4080 | 3,652.58 |
| 4082 | 77,218.22 |
| 4086 | 8,515.98 |
| 4088 | 89,147.02 |
| 4101 | 3,330.40 |
| 4106 | 3,185.60 |
| 4108 | 24,836.34 |
| 4109 | 13,756.00 |
| 4120 | 5,014,771.97 |
| 4121 | 875,241.79 |
| 4124 | 35,649.76 |
| 4126 | 24,898.36 |
| 4130 | 1,556.60 |
| 4133 | 425.38 |
| 4150 | 101.10 |
| 4152 | 112.22 |
| 4154 | 43.44 |
| 4155 | 1,795.52 |
| 4158 | 20.13 |
| 4159 | 21.72 |
| 4170 | 10,016.16 |
| 4196 | 727.62 |
| 4205 | 11,788.28 |
| 4218 | 228.06 |
| 4219 | 110.98 |
| 4220 | 57.92 |
| 4221 | 3.62 |
| 4222 | 122.14 |
| 4231 | 305.22 |
| 4232 | 68.78 |
| 4233 | 184.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4234 | 201.09 |
| 4238 | 28.96 |
| 4239 | 228.45 |
| 4240 | 72.13 |
| 4242 | 101.85 |
| 4244 | 18.10 |
| 4245 | 110.50 |
| 4246 | 168.32 |
| 4249 | 61.54 |
| 4250 | 72.40 |
| 4251 | 104.88 |
| 4252 | 19.32 |
| 4253 | 77.65 |
| 4254 | 74.98 |
| 4255 | 104.43 |
| 4258 | 77.65 |
| 4260 | 43.16 |
| 4262 | 314.89 |
| 4264 | 123.08 |
| 4266 | 45.30 |
| 4267 | 39.82 |
| 4269 | 206.34 |
| 4270 | 83.26 |
| 4271 | 94.12 |
| 4282 | 43.44 |
| 4286 | 137.56 |
| 4292 | 224.44 |
| 4294 | 83.27 |
| 4295 | 36.20 |
| 4304 | 291.55 |
| 4306 | 1,112.95 |
| 4307 | 62,423.18 |
| 4308 | 246,985.36 |
| 4309 | 30.80 |
| 4310 | 1,024.46 |
| 4316 | 108.60 |
| 4317 | 108.60 |
| 4318 | 108.60 |
| 4319 | 70,296.44 |
| 4320 | 175,932.00 |
| 4321 | 4,557.58 |
| 4340 | 83.26 |
| 4347 | 941.20 |
| 4350 | 1,810.00 |
| 4353 | 216.00 |
| 4357 | 362.00 |
| 4359 | 108.60 |
| 4362 | 7.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4370 | 3,466.00 |
| 4387 | 3.62 |
| 4390 | 1,974.00 |
| 4391 | 2,172.00 |
| 4393 | 1,328.69 |
| 4399 | 1,086.00 |
| 4405 | 90.50 |
| 4409 | 308.00 |
| 4411 | 1,086.00 |
| 4414 | 253.40 |
| 4417 | 1,086.00 |
| 4418 | 362.00 |
| 4430 | 4,344.00 |
| 4440 | 32.07 |
| 4442 | 89.13 |
| 4444 | 97.74 |
| 4448 | 7,685.00 |
| 4449 | 1,917.44 |
| 4454 | 362.00 |
| 4461 | 6.40 |
| 4463 | 73.08 |
| 4470 | 372.92 |
| 4474 | 362.00 |
| 4476 | 362.00 |
| 4480 | 362.00 |
| 4485 | 61.25 |
| 4486 | 1,810.00 |
| 4489 | 28.96 |
| 4495 | 62.23 |
| 4497 | 362.00 |
| 4503 | 724.00 |
| 4506 | 1,448.00 |
| 4508 | 37.40 |
| 4519 | 362.00 |
| 4520 | 362.00 |
| 4526 | 35.97 |
| 4531 | 543.00 |
| 4536 | 724.00 |
| 4537 | 44.10 |
| 4538 | 940.00 |
| 4539 | 32.58 |
| 4548 | 0.80 |
| 4553 | 452.50 |
| 4554 | 421.40 |
| 4555 | 121.30 |
| 4558 | 3,620.00 |
| 4560 | 724.00 |
| 4562 | 362.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 4575 | 4,740.00 |
| 4585 | 941.20 |
| 4595 | 181.00 |
| 4597 | 181.00 |
| 4606 | 199.10 |
| 4607 | 543.00 |
| 4609 | 6,458.08 |
| 4615 | 3.62 |
| 4622 | 394.58 |
| 4624 | 148.42 |
| 4626 | 362.00 |
| 4627 | 362.00 |
| 4634 | 253.40 |
| 4636 | 10.86 |
| 4637 | 93.57 |
| 4638 | 235.30 |
| 4639 | 148.00 |
| 4641 | 362.00 |
| 4644 | 77.81 |
| 4646 | 1,086.00 |
| 4653 | 362.00 |
| 4655 | 362.00 |
| 4666 | 83.26 |
| 4668 | 434.40 |
| 4669 | 362.00 |
| 4675 | 307.70 |
| 4677 | 362.00 |
| 4678 | 543.00 |
| 4680 | 224.44 |
| 4683 | 390.78 |
| 4684 | 561.10 |
| 4691 | 126.70 |
| 4693 | 731.24 |
| 4695 | 3,620.00 |
| 4696 | 18.10 |
| 4701 | 1,448.00 |
| 4704 | 2,896.00 |
| 4705 | 134.40 |
| 4712 | 83.26 |
| 4716 | 3,620.00 |
| 4718 | 937.58 |
| 4721 | 3,620.00 |
| 4722 | 135.24 |
| 4725 | 1,448.00 |
| 4730 | 353.37 |
| 4733 | 1,448.00 |
| 4738 | 9,599.50 |
| 4739 | 724.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 4746 | 10.86 |
| 4763 | 452.50 |
| 4764 | 14.89 |
| 4766 | 905.00 |
| 4767 | 308.00 |
| 4783 | 90.50 |
| 4784 | 13.75 |
| 4785 | 2,534.00 |
| 4789 | 181.00 |
| 4791 | 1,086.00 |
| 4792 | 36.20 |
| 4799 | 724.00 |
| 4801 | 470.60 |
| 4803 | 61.54 |
| 4812 | 88.60 |
| 4814 | 43.44 |
| 4816 | 977.40 |
| 4820 | 32.64 |
| 4822 | 54.30 |
| 4825 | 1,448.00 |
| 4828 | 1,540.00 |
| 4829 | 1,701.40 |
| 4830 | 2,353.00 |
| 4831 | 181.00 |
| 4832 | 181.00 |
| 4843 | 470.60 |
| 4847 | 1,464.69 |
| 4850 | 8,780.00 |
| 4851 | 11,412.00 |
| 4854 | 362.00 |
| 4856 | 181.00 |
| 4859 | 36.20 |
| 4861 | 3,080.00 |
| 4862 | 924.00 |
| 4864 | 716.76 |
| 4866 | 206.34 |
| 4867 | 94.12 |
| 4870 | 31.64 |
| 4871 | 941.20 |
| 4885 | 98.00 |
| 4888 | 3,620.00 |
| 4894 | 434.40 |
| 4903 | 36.20 |
| 4909 | 285.98 |
| 4912 | 362.00 |
| 4915 | 3,620.00 |
| 4919 | 401.82 |
| 4921 | 4,344.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 4922 | 43.44 |
| 4928 | 651.60 |
| 4929 | 831.62 |
| 4931 | 368.09 |
| 4934 | 75.00 |
| 4939 | 25.34 |
| 4946 | 1,448.00 |
| 4948 | 18.10 |
| 4949 | 4,108.70 |
| 4950 | 158.95 |
| 4951 | 137.46 |
| 4954 | 365.62 |
| 4957 | 18.10 |
| 4959 | 1,565.90 |
| 4961 | 3,620.00 |
| 4963 | 29.00 |
| 4966 | 738.64 |
| 4968 | 201.45 |
| 4969 | 543.00 |
| 4970 | 438.83 |
| 4972 | 188.24 |
| 4976 | 184.04 |
| 4985 | 616.00 |
| 4986 | 9.79 |
| 4987 | 3,620.00 |
| 4988 | 368.07 |
| 4989 | 220.85 |
| 4992 | 480.82 |
| 4994 | 368.09 |
| 4995 | 65.16 |
| 4998 | 83.00 |
| 4999 | 347.50 |
| 5000 | 5,430.00 |
| 5008 | 2,172.00 |
| 5016 | 452.50 |
| 5017 | 340.28 |
| 5021 | 18.10 |
| 5023 | 724.00 |
| 5024 | 90.50 |
| 5033 | 662.46 |
| 5041 | 5,328.64 |
| 5044 | 724.00 |
| 5047 | 362.00 |
| 5048 | 362.00 |
| 5053 | 106.22 |
| 5054 | 1,048.00 |
| 5056 | 400.04 |
| 5062 | 409.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5065 | 47.06 |
| 5067 | 144.80 |
| 5068 | 4,579.30 |
| 5069 | 736.15 |
| 5071 | 736.15 |
| 5076 | 5.40 |
| 5078 | 232.55 |
| 5083 | 1,448.00 |
| 5086 | 2,534.00 |
| 5088 | 543.00 |
| 5089 | 543.00 |
| 5091 | 543.00 |
| 5096 | 89.75 |
| 5098 | 65.16 |
| 5102 | 181.00 |
| 5124 | 35.64 |
| 5129 | 3,620.00 |
| 5132 | 3,620.00 |
| 5134 | 232.44 |
| 5151 | 1,044.50 |
| 5156 | 97.00 |
| 5157 | 1,448.00 |
| 5166 | 0.39 |
| 5167 | 1,320.00 |
| 5168 | 1,448.00 |
| 5172 | 68.78 |
| 5173 | 126.70 |
| 5176 | 724.00 |
| 5178 | 308.00 |
| 5179 | 2,476.08 |
| 5182 | 22,516.40 |
| 5185 | 187.71 |
| 5194 | 2,840.00 |
| 5195 | 90.50 |
| 5197 | 905.00 |
| 5199 | 54.30 |
| 5200 | 133.94 |
| 5202 | 181.00 |
| 5205 | 543.00 |
| 5211 | 4,160.00 |
| 5217 | 181.00 |
| 5219 | 362.00 |
| 5227 | 14.48 |
| 5231 | 72.40 |
| 5232 | 90.50 |
| 5233 | 90.50 |
| 5236 | 217.20 |
| 5240 | 1,857.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5244 | 3,620.00 |
| 5250 | 2,136.00 |
| 5254 | 8.00 |
| 5258 | 18,100.00 |
| 5259 | 1,840.44 |
| 5260 | 2,172.00 |
| 5261 | 905.00 |
| 5262 | 106.70 |
| 5263 | 108.60 |
| 5264 | 452.50 |
| 5268 | 3,080.00 |
| 5270 | 724.00 |
| 5272 | 17,560.62 |
| 5273 | 59,155.35 |
| 5288 | 70,184.56 |
| 5291 | 51,143.36 |
| 5293 | 75,734.65 |
| 5295 | 12,313.30 |
| 5298 | 2,652.95 |
| 5302 | 10,136.00 |
| 5305 | 23,178.40 |
| 5306 | 5,708.74 |
| 5309 | 113,370.00 |
| 5326 | 3,471.02 |
| 5327 | 24,717.36 |
| 5328 | 347.52 |
| 5329 | 51,013.04 |
| 5330 | 121,082.21 |
| 5331 | 4,706.00 |
| 5332 | 111,871.90 |
| 5336 | 2,566.58 |
| 5337 | 39,142.00 |
| 5338 | 18,824.00 |
| 5339 | 10,161.34 |
| 5341 | 20,631.00 |
| 5348 | 97,924.62 |
| 5351 | 7,602.00 |
| 5357 | 51,093.76 |
| 5361 | 18,983.28 |
| 5376 | 24,568.94 |
| 5379 | 84,176.39 |
| 5380 | 1,134,156.51 |
| 5381 | 176,308.48 |
| 5385 | 62,681.29 |
| 5387 | 28,816.50 |
| 5459 | 14,997.66 |
| 5460 | 19,171.52 |
| 5464 | 19,465.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|------------------:|
| 5467 | 362.00 |
| 5471 | 105.02 |
| 5472 | 61.56 |
| 5473 | 197.51 |
| 5475 | 477.11 |
| 5476 | 115.43 |
| 5477 | 25.78 |
| 5478 | 251.38 |
| 5481 | 107.74 |
| 5484 | 194.47 |
| 5485 | 102.61 |
| 5487 | 102.61 |
| 5489 | 228.30 |
| 5495 | 21,720.00 |
| 5520 | 277,685.25 |
| 5521 | 13,093.54 |
| 5525 | 223,954.92 |
| 5526 | 280,448.64 |
| 5527 | 53,250.20 |
| 5528 | 358,018.00 |
| 5529 | 27,978.98 |
| 5530 | 18,722.64 |
| 5531 | 162.90 |
| 5536 | 278,888.87 |
| 5537 | 11,254.00 |
| 5538 | 19,910.00 |
| 5539 | 393,824.00 |
| 5540 | 24,616.00 |
| 5542 | 190,412.00 |
| 5545 | 9,412.00 |
| 5551 | 87,604.00 |
| 5552 | 28,598.00 |
| 5555 | 56,472.00 |
| 5556 | 23,530.00 |
| 5557 | 97,378.00 |
| 5558 | 8,326.00 |
| 5561 | 11,787.04 |
| 5610 | 6,501.14 |
| 5698 | 427,453.22 |
| 5729 | 26,027.80 |
| 5754 | 10,020.16 |
| 5755 | 2,338.34 |
| 5758 | 582,458.00 |
| 5759 | 92,180.00 |
| 5760 | 194,987.68 |
| 5768 | 54.24 |
| 5771 | 54.30 |
| 5782 | 409.59 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 5798 | 79.64 |
| 5799 | 2,885.14 |
| 5812 | 112.22 |
| 5821 | 805.85 |
| 5824 | 90.50 |
| 5835 | 390.96 |
| 5836 | 87.80 |
| 5839 | 19.15 |
| 5840 | 72.40 |
| 5852 | 52.19 |
| 5883 | 789.16 |
| 5889 | 562.44 |
| 5897 | 26.88 |
| 5902 | 62.24 |
| 5904 | 32.96 |
| 5911 | 86.88 |
| 5913 | 59.94 |
| 5926 | 21.05 |
| 5931 | 3,392.52 |
| 5932 | 104.98 |
| 5939 | 293.22 |
| 5963 | 303.54 |
| 5969 | 285.98 |
| 5970 | 278.74 |
| 5983 | 52.38 |
| 5997 | 488.70 |
| 6002 | 83.26 |
| 6018 | 959.30 |
| 6024 | 76.02 |
| 6030 | 61.61 |
| 6034 | 64.59 |
| 6038 | 19.94 |
| 6052 | 48.52 |
| 6055 | 9.92 |
| 6056 | 56.48 |
| 6057 | 803.64 |
| 6058 | 94.12 |
| 6062 | 88.98 |
| 6076 | 199.05 |
| 6083 | 47.21 |
| 6084 | 119.46 |
| 6092 | 154.25 |
| 6096 | 96.48 |
| 6107 | 540.66 |
| 6119 | 65.16 |
| 6122 | 57.92 |
| 6128 | 575.58 |
| 6133 | 470.60 |

TIMELY, PROPERLY DOCUMENTED CLAIMS        EXHIBIT B-1

| Claim # | Recognized Losses |
| --- | --- |
| 6136 | 83.30 |
| 6139 | 44.42 |
| 6159 | 304.09 |
| 6178 | 97.74 |
| 6189 | 318.56 |
| 6191 | 181.48 |
| 6193 | 155.38 |
| 6195 | 67.54 |
| 6203 | 228.40 |
| 6221 | 333.04 |
| 6232 | 217.20 |
| 6242 | 25.20 |
| 6249 | 34.23 |
| 6281 | 427.16 |
| 6282 | 17.58 |
| 6283 | 9.37 |
| 6285 | 72.12 |
| 6296 | 25.44 |
| 6299 | 16.10 |
| 6318 | 86.41 |
| 6319 | 94.12 |
| 6320 | 76.02 |
| 6324 | 318.56 |
| 6330 | 329.42 |
| 6335 | 39.84 |
| 6338 | 31.05 |
| 6343 | 184.62 |
| 6345 | 173.76 |
| 6346 | 206.34 |
| 6362 | 28.93 |
| 6371 | 33.43 |
| 6387 | 325.80 |
| 6394 | 153.58 |
| 6397 | 146.18 |
| 6405 | 252.34 |
| 6406 | 79.80 |
| 6421 | 50.68 |
| 6423 | 28.96 |
| 6424 | 242.42 |
| 6429 | 120.61 |
| 6431 | 267.88 |
| 6435 | 10.89 |
| 6448 | 160.65 |
| 6453 | 38.93 |
| 6462 | 280.46 |
| 6466 | 28.65 |
| 6471 | 120,328.80 |
| 6472 | 47,948.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 6484 | 362.00 |
| 6498 | 543.00 |
| 6506 | 271.50 |
| 6508 | 3,035.00 |
| 6513 | 724.00 |
| 6515 | 362.00 |
| 6540 | 35,631.66 |
| 6541 | 260,927.00 |
| 6564 | 651.60 |
| 6571 | 807,728.68 |
| 6591 | 57.64 |
| 6600 | 17,875.81 |
| 6653 | 1,549.36 |
| 6662 | 34,136.60 |
| 6697 | 3,271.47 |
| 6700 | 33,799.94 |
| 6711 | 362.00 |
| 6712 | 362.00 |
| 6715 | 148.42 |
| 6717 | 1,086.00 |
| 6721 | 4.00 |
| 6725 | 181.00 |
| 6726 | 362.00 |
| 6729 | 452.50 |
| 6731 | 362.00 |
| 6740 | 960,748.00 |
| 6741 | 113,903.30 |
| 6744 | 131,550.80 |
| 6745 | 63,056.57 |
| 6746 | 543,924.31 |
| 6747 | 292,393.34 |
| 6752 | 661,088.02 |
| 6754 | 47,784.00 |
| 6759 | 2,666.69 |
| 6760 | 3,219.19 |
| 6761 | 2,248.67 |
| 6764 | 155,391.00 |
| 6766 | 630,256.48 |
| 6767 | 662,506.77 |
| 6771 | 270,798.52 |
| 6772 | 843,902.98 |
| 6774 | 11,946.00 |
| 6775 | 94,306.44 |
| 6776 | 20,349.00 |
| 6780 | 2,885.14 |
| 6781 | 955,571.09 |
| 6783 | 44,584.18 |
| 6790 | 9,165.84 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 6791 | 62,582.56 |
| 6793 | 651,600.00 |
| 6794 | 3,128,365.40 |
| 6795 | 40,696.08 |
| 6796 | 35,995.99 |
| 6800 | 9,050.00 |
| 6822 | 53,214.00 |
| 6827 | 57,808.25 |
| 6829 | 11,174.45 |
| 6830 | 72,562.90 |
| 6834 | 14,842.00 |
| 6835 | 62,897.50 |
| 6837 | 314,681.54 |
| 6838 | 66,883.06 |
| 6841 | 27,139.14 |
| 6856 | 745.72 |
| 6858 | 1,964.72 |
| 6859 | 402.95 |
| 6861 | 24.98 |
| 6871 | 586.35 |
| 6986 | 769.66 |
| 6995 | 499.56 |
| 7026 | 195.73 |
| 7071 | 343.90 |
| 7072 | 217.20 |
| 7104 | 952.06 |
| 7105 | 952.06 |
| 7107 | 184.62 |
| 7109 | 269.16 |
| 7129 | 615.40 |
| 7135 | 17,032.10 |
| 7138 | 23,252.67 |
| 7140 | 3,540.31 |
| 7150 | 77,695.00 |
| 7153 | 2,214.08 |
| 7164 | 697.55 |
| 7177 | 213.58 |
| 7178 | 2,868.47 |
| 7239 | 724.00 |
| 7242 | 1,532.24 |
| 7244 | 11,917.04 |
| 7248 | 1,321.30 |
| 7249 | 9,651.30 |
| 7253 | 39,273.38 |
| 7254 | 18,157.92 |
| 7257 | 25,942.52 |
| 7260 | 17,097.26 |
| 7262 | 58,552.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7264 | 9,428.73 |
| 7265 | 10,696.60 |
| 7267 | 9,118.21 |
| 7269 | 681,399.84 |
| 7272 | 6,472.56 |
| 7274 | 7,095.20 |
| 7275 | 65,822.29 |
| 7276 | 1,741.22 |
| 7277 | 1,775.86 |
| 7278 | 274.00 |
| 7279 | 45,820.23 |
| 7280 | 11,759.29 |
| 7281 | 88,492.17 |
| 7282 | 39,885.68 |
| 7283 | 35,081.60 |
| 7284 | 53,280.65 |
| 7285 | 31,735.94 |
| 7286 | 16,836.74 |
| 7288 | 11,493.50 |
| 7290 | 244,400.67 |
| 7292 | 7,567.73 |
| 7293 | 7,488.91 |
| 7296 | 1,346.64 |
| 7297 | 271.50 |
| 7298 | 4,344.00 |
| 7303 | 33,550.16 |
| 7304 | 93,511.09 |
| 7305 | 34,093.16 |
| 7306 | 94,308.24 |
| 7307 | 26,202.53 |
| 7308 | 26,504.71 |
| 7309 | 92,205.85 |
| 7318 | 2,715.00 |
| 7319 | 388.96 |
| 7320 | 537,609.82 |
| 7321 | 66,463.19 |
| 7322 | 1,210,727.71 |
| 7324 | 41,365.00 |
| 7325 | 16,654.32 |
| 7326 | 47,953.01 |
| 7327 | 79,058.72 |
| 7328 | 71,080.87 |
| 7329 | 91,920.31 |
| 7330 | 23,702.05 |
| 7334 | 2,773.72 |
| 7336 | 2,832.20 |
| 7337 | 8,919.68 |
| 7338 | 14,913.42 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 7339 | 5,321.46 |
| 7340 | 130.32 |
| 7342 | 178,045.91 |
| 7344 | 39,752.14 |
| 7345 | 4,016.89 |
| 7347 | 525.54 |
| 7348 | 130.32 |
| 7359 | 13,068.20 |
| 7360 | 47,250.00 |
| 7362 | 73,245.32 |
| 7363 | 9,194.80 |
| 7366 | 18,960.03 |
| 7367 | 87,476.95 |
| 7368 | 103,728.62 |
| 7371 | 3,982.00 |
| 7373 | 2,508.66 |
| 7375 | 742.10 |
| 7376 | 724.00 |
| 7377 | 8,137.39 |
| 7378 | 146,189.26 |
| 7381 | 14,588.60 |
| 7382 | 1,182.80 |
| 7383 | 35,946.60 |
| 7384 | 36,808.69 |
| 7385 | 8,609.33 |
| 7386 | 9,066.84 |
| 7387 | 19,300.98 |
| 7388 | 959.60 |
| 7389 | 388.96 |
| 7390 | 17,126.49 |
| 7391 | 35,103.14 |
| 7392 | 2,433.00 |
| 7394 | 53,938.00 |
| 7398 | 979,319.75 |
| 7400 | 110,906.86 |
| 7403 | 850.70 |
| 7404 | 24,254.00 |
| 7406 | 366,398.78 |
| 7407 | 82,557.02 |
| 7409 | 2,344.89 |
| 7410 | 29,434.76 |
| 7411 | 15,318.06 |
| 7412 | 1,189.53 |
| 7416 | 1,448.00 |
| 7419 | 42,876.00 |
| 7421 | 11,377.66 |
| 7423 | 15,305.36 |
| 7424 | 36,585.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7425 | 1,810.00 |
| 7426 | 61,152.66 |
| 7427 | 29,412.50 |
| 7430 | 1,650.72 |
| 7435 | 122,025.78 |
| 7442 | 101.36 |
| 7443 | 83,730.60 |
| 7444 | 113,543.72 |
| 7447 | 4,383.82 |
| 7451 | 4,908.72 |
| 7452 | 126.70 |
| 7455 | 26,788.00 |
| 7456 | 1,545.74 |
| 7459 | 767.44 |
| 7465 | 36,805.81 |
| 7466 | 8,608.64 |
| 7467 | 8,136.75 |
| 7468 | 1,182.70 |
| 7469 | 959.55 |
| 7470 | 19,297.25 |
| 7471 | 9,064.43 |
| 7475 | 14,758.74 |
| 7479 | 190,492.31 |
| 7481 | 6,552.20 |
| 7482 | 2,704.14 |
| 7487 | 1,723.12 |
| 7488 | 213,507.60 |
| 7490 | 87,712.60 |
| 7491 | 608.28 |
| 7494 | 1,448.00 |
| 7498 | 279,897.96 |
| 7500 | 12,822.67 |
| 7502 | 29,365.79 |
| 7507 | 9,665.76 |
| 7517 | 451,645.68 |
| 7547 | 65.16 |
| 7562 | 64,504.88 |
| 7563 | 33,224.29 |
| 7614 | 871.00 |
| 7623 | 5,925.50 |
| 7624 | 714,697.30 |
| 7626 | 487,364.80 |
| 7628 | 173.01 |
| 7629 | 8,053.22 |
| 7634 | 12,688.00 |
| 7637 | 5,877.17 |
| 7639 | 2,172.00 |
| 7685 | 340.29 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7687 | 83.04 |
| 7696 | 141.18 |
| 7703 | 101.36 |
| 7713 | 58.84 |
| 7716 | 123.08 |
| 7720 | 217,052.46 |
| 7721 | 74,210.00 |
| 7723 | 169,281.77 |
| 7725 | 205,009.75 |
| 7726 | 3,943.47 |
| 7728 | 3,919.00 |
| 7729 | 64,798.00 |
| 7730 | 69,561.63 |
| 7731 | 89,160.60 |
| 7732 | 728,112.32 |
| 7733 | 787.84 |
| 7734 | 27,296.84 |
| 7737 | 6,324.14 |
| 7738 | 137,560.00 |
| 7739 | 133,650.40 |
| 7740 | 4,132.42 |
| 7741 | 64,318.44 |
| 7744 | 53,369.66 |
| 7746 | 27,247.00 |
| 7757 | 64,367.22 |
| 7759 | 126,700.00 |
| 7761 | 189,887.10 |
| 7762 | 25,075.74 |
| 7763 | 256,658.00 |
| 7764 | 40,825.24 |
| 7765 | 323,202.02 |
| 7766 | 351,140.00 |
| 7770 | 351,140.00 |
| 7773 | 97,913.76 |
| 7774 | 1,475.01 |
| 7775 | 211.16 |
| 7777 | 2,341.04 |
| 7778 | 6,826.86 |
| 7779 | 84,618.54 |
| 7780 | 19,242.45 |
| 7781 | 2,327.66 |
| 7783 | 51,458.30 |
| 7786 | 15,928.00 |
| 7787 | 6,878.00 |
| 7789 | 55,386.00 |
| 7795 | 62,431.41 |
| 7813 | 1,041.00 |
| 7875 | 2,172.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 7884 | 181.00 |
| 7885 | 72.40 |
| 7887 | 81.00 |
| 7888 | 312.65 |
| 7890 | 36.20 |
| 7892 | 1,086.00 |
| 7895 | 3,620.00 |
| 7898 | 362.00 |
| 7904 | 362.00 |
| 7907 | 19.40 |
| 7909 | 543.00 |
| 7911 | 651.60 |
| 7919 | 177.38 |
| 7922 | 22,160.84 |
| 7923 | 374.14 |
| 7927 | 629.88 |
| 7938 | 362.00 |
| 7939 | 362.00 |
| 7940 | 39.82 |
| 7942 | 933.44 |
| 7949 | 130.32 |
| 7953 | 724.00 |
| 7954 | 146.49 |
| 7963 | 452.50 |
| 7969 | 2.04 |
| 7970 | 1,357.50 |
| 7971 | 372.86 |
| 7973 | 1,086.00 |
| 7974 | 127.66 |
| 7976 | 362.00 |
| 7991 | 8,267.97 |
| 7994 | 37,622.66 |
| 8003 | 51,593.54 |
| 8013 | 231.68 |
| 8025 | 390.96 |
| 8042 | 20.72 |
| 8052 | 2,474.52 |
| 8056 | 186,630.06 |
| 8058 | 179,580.48 |
| 8063 | 651,527.95 |
| 8066 | 1,096,136.00 |
| 8088 | 66,246.00 |
| 8091 | 22,183.36 |
| 8112 | 1,810.00 |
| 8125 | 240,824.31 |
| 8161 | 112,815.89 |
| 8164 | 62.67 |
| 8165 | 105.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 8167 | 1,059.34 |
| 8170 | 61,607.61 |
| 8173 | 220.91 |
| 8175 | 572.55 |
| 8187 | 4,442.30 |
| 8188 | 42,288.84 |
| 8196 | 1,448.00 |
| 8201 | 6,473.77 |
| 8202 | 2,995.42 |
| 8205 | 16,615.80 |
| 8206 | 300.46 |
| 8207 | 307.90 |
| 8209 | 905.00 |
| 8225 | 3,620.00 |
| 8234 | 102.28 |
| 8239 | 63.23 |
| 8240 | 39.16 |
| 8241 | 157.88 |
| 8250 | 3,869.78 |
| 8283 | 1,654.34 |
| 8295 | 1,086.00 |
| 8338 | 90.50 |
| 8354 | 1,954.80 |
| 8357 | 6,986.60 |
| 8358 | 1,527.64 |
| 8359 | 959.30 |
| 8360 | 362.00 |
| 8361 | 633.50 |
| 8385 | 905.00 |
| 8430 | 2,877.90 |
| 8431 | 2,932.20 |
| 8434 | 173.47 |
| 8435 | 173.47 |
| 8436 | 837.93 |
| 8437 | 837.93 |
| 8439 | 1,810.00 |
| 8441 | 622.91 |
| 8446 | 111.30 |
| 8448 | 103.27 |
| 8449 | 33.40 |
| 8450 | 106.89 |
| 8451 | 106.10 |
| 8452 | 182.14 |
| 8453 | 282.36 |
| 8454 | 285.98 |
| 8455 | 64.86 |
| 8459 | 117.01 |
| 8460 | 176.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8461 | 160.40 |
| 8463 | 123.08 |
| 8464 | 336.65 |
| 8466 | 199.77 |
| 8467 | 163.72 |
| 8474 | 110.51 |
| 8477 | 78.08 |
| 8479 | 55.25 |
| 8482 | 87.68 |
| 8485 | 168.13 |
| 8488 | 55.25 |
| 8490 | 77.46 |
| 8492 | 78.87 |
| 8493 | 423.54 |
| 8501 | 59.66 |
| 8508 | 73.67 |
| 8509 | 46.44 |
| 8511 | 54.47 |
| 8515 | 117.90 |
| 8516 | 163.24 |
| 8518 | 181.00 |
| 8519 | 93.46 |
| 8520 | 94.12 |
| 8521 | 77.70 |
| 8525 | 92.88 |
| 8526 | 185.44 |
| 8527 | 116.49 |
| 8531 | 64.07 |
| 8533 | 68.48 |
| 8534 | 87.68 |
| 8535 | 90.02 |
| 8537 | 12.90 |
| 8538 | 92.88 |
| 8540 | 306.65 |
| 8541 | 176.61 |
| 8542 | 28.02 |
| 8544 | 299.26 |
| 8545 | 150.96 |
| 8546 | 651.60 |
| 8547 | 3,573.72 |
| 8548 | 74.46 |
| 8549 | 151.43 |
| 8550 | 66.43 |
| 8551 | 73.67 |
| 8557 | 235.03 |
| 8558 | 55.25 |
| 8559 | 575.58 |
| 8563 | 322.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8565 | 1,086.00 |
| 8568 | 115.84 |
| 8571 | 1,654.34 |
| 8584 | 724.00 |
| 8612 | 181.00 |
| 8613 | 199.10 |
| 8621 | 76.02 |
| 8622 | 108.60 |
| 8623 | 50.68 |
| 8656 | 1,261.64 |
| 8658 | 362.00 |
| 8660 | 157.05 |
| 8661 | 161.58 |
| 8662 | 271.50 |
| 8663 | 675.00 |
| 8664 | 1,086.00 |
| 8666 | 818.23 |
| 8668 | 157.05 |
| 8669 | 161.58 |
| 8670 | 271.50 |
| 8671 | 724.00 |
| 8672 | 362.00 |
| 8674 | 157.05 |
| 8675 | 161.58 |
| 8676 | 271.50 |
| 8677 | 362.00 |
| 8679 | 157.05 |
| 8680 | 83.26 |
| 8681 | 161.58 |
| 8682 | 271.50 |
| 8683 | 362.00 |
| 8685 | 157.05 |
| 8686 | 161.58 |
| 8687 | 271.50 |
| 8689 | 362.00 |
| 8691 | 157.05 |
| 8692 | 161.58 |
| 8693 | 271.50 |
| 8694 | 675.00 |
| 8696 | 91.11 |
| 8714 | 61.54 |
| 8726 | 126.70 |
| 8727 | 390.96 |
| 8731 | 94.12 |
| 8732 | 43.44 |
| 8735 | 73,836.10 |
| 8744 | 58.69 |
| 8745 | 47.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8748 | 724.00 |
| 8749 | 181.50 |
| 8750 | 235.95 |
| 8751 | 137.94 |
| 8753 | 35.09 |
| 8754 | 63.91 |
| 8755 | 72.40 |
| 8764 | 1,299.58 |
| 8772 | 1,371.47 |
| 8773 | 2,534.00 |
| 8774 | 2,534.00 |
| 8789 | 101.36 |
| 8791 | 7.05 |
| 8793 | 5,141.05 |
| 8803 | 1,127.00 |
| 8804 | 362.00 |
| 8811 | 24,191.02 |
| 8820 | 296.84 |
| 8836 | 275.12 |
| 8855 | 246.16 |
| 8856 | 166.04 |
| 8868 | 33,483.82 |
| 8876 | 5,433.62 |
| 8885 | 673.32 |
| 8889 | 5,003.11 |
| 8900 | 362.00 |
| 8912 | 362.00 |
| 8918 | 362.00 |
| 8922 | 72.40 |
| 8924 | 362.00 |
| 8934 | 7,170.03 |
| 8935 | 314.50 |
| 8937 | 179.83 |
| 8939 | 60.09 |
| 8940 | 53.19 |
| 8941 | 50.98 |
| 8943 | 18.10 |
| 8944 | 18.10 |
| 8949 | 445.26 |
| 8950 | 724.00 |
| 8951 | 14.48 |
| 8957 | 132.98 |
| 8959 | 11.08 |
| 8962 | 17.73 |
| 8963 | 72.40 |
| 8965 | 32.40 |
| 8969 | 28.96 |
| 8970 | 4.25 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 8972 | 18.10 |
| 8975 | 7.24 |
| 8981 | 32.58 |
| 8984 | 92.42 |
| 8985 | 2.78 |
| 8987 | 25.34 |
| 8990 | 101.95 |
| 8995 | 10.86 |
| 8999 | 329.42 |
| 9000 | 275.12 |
| 9003 | 57.92 |
| 9004 | 14.48 |
| 9008 | 3.62 |
| 9011 | 79.64 |
| 9012 | 3.62 |
| 9015 | 29.40 |
| 9017 | 71.07 |
| 9018 | 90.50 |
| 9023 | 24.38 |
| 9025 | 7.24 |
| 9030 | 53.19 |
| 9031 | 0.43 |
| 9032 | 17.51 |
| 9033 | 79.64 |
| 9034 | 192.75 |
| 9035 | 90.72 |
| 9037 | 165.49 |
| 9039 | 43.44 |
| 9040 | 14.48 |
| 9041 | 24.16 |
| 9044 | 28.81 |
| 9047 | 32.58 |
| 9048 | 54.30 |
| 9049 | 36.20 |
| 9051 | 3.62 |
| 9052 | 14.48 |
| 9054 | 43.44 |
| 9055 | 7.24 |
| 9056 | 3.62 |
| 9058 | 128.55 |
| 9060 | 14.48 |
| 9063 | 57.92 |
| 9064 | 14.48 |
| 9067 | 32.58 |
| 9070 | 28.96 |
| 9071 | 25.34 |
| 9072 | 77.72 |
| 9073 | 25.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9074 | 43.44 |
| 9077 | 90.50 |
| 9079 | 10.86 |
| 9080 | 18.10 |
| 9083 | 3.62 |
| 9084 | 48.69 |
| 9087 | 79.64 |
| 9088 | 32.58 |
| 9089 | 28.96 |
| 9091 | 65.16 |
| 9093 | 7.24 |
| 9097 | 119.46 |
| 9101 | 126.70 |
| 9102 | 50.68 |
| 9103 | 287.32 |
| 9104 | 10.86 |
| 9108 | 14.48 |
| 9109 | 10.86 |
| 9110 | 164.90 |
| 9111 | 51.35 |
| 9112 | 119.46 |
| 9113 | 21.72 |
| 9115 | 104.98 |
| 9122 | 10.86 |
| 9128 | 39.82 |
| 9129 | 32.58 |
| 9136 | 7.24 |
| 9140 | 10.86 |
| 9152 | 28.96 |
| 9153 | 14.48 |
| 9155 | 3.62 |
| 9158 | 57.92 |
| 9159 | 25.34 |
| 9162 | 3.62 |
| 9167 | 94.12 |
| 9169 | 47.06 |
| 9171 | 7.24 |
| 9172 | 7.24 |
| 9175 | 36.20 |
| 9178 | 202.72 |
| 9180 | 65.16 |
| 9189 | 119.46 |
| 9194 | 3.40 |
| 9195 | 10.86 |
| 9197 | 3.40 |
| 9198 | 94.12 |
| 9199 | 10.86 |
| 9202 | 170.14 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9205 | 18.32 |
| 9206 | 95.23 |
| 9207 | 3.62 |
| 9209 | 119.46 |
| 9211 | 90.50 |
| 9213 | 68.71 |
| 9215 | 42.48 |
| 9216 | 101.36 |
| 9218 | 24.75 |
| 9219 | 807.26 |
| 9220 | 18.10 |
| 9221 | 32.80 |
| 9222 | 14.48 |
| 9223 | 63.17 |
| 9224 | 22.53 |
| 9225 | 29.99 |
| 9226 | 524.90 |
| 9229 | 18.10 |
| 9230 | 14.48 |
| 9232 | 10.86 |
| 9234 | 3.62 |
| 9237 | 94.12 |
| 9238 | 28.96 |
| 9240 | 28.96 |
| 9241 | 112.22 |
| 9242 | 68.78 |
| 9243 | 18.91 |
| 9244 | 61.54 |
| 9245 | 50.68 |
| 9247 | 1.03 |
| 9248 | 7.24 |
| 9263 | 39.82 |
| 9265 | 7.24 |
| 9266 | 10.86 |
| 9267 | 50.68 |
| 9269 | 36.20 |
| 9270 | 219.05 |
| 9271 | 84.96 |
| 9272 | 15.51 |
| 9276 | 7.24 |
| 9277 | 135.20 |
| 9278 | 86.88 |
| 9279 | 14.48 |
| 9280 | 166.52 |
| 9281 | 28.27 |
| 9282 | 27.78 |
| 9283 | 3.42 |
| 9285 | 7.24 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9287 | 3.62 |
| 9288 | 7.24 |
| 9291 | 40.26 |
| 9292 | 83.26 |
| 9293 | 21.72 |
| 9294 | 41.89 |
| 9295 | 3.62 |
| 9296 | 46.91 |
| 9297 | 17.73 |
| 9298 | 95.31 |
| 9300 | 7.24 |
| 9302 | 21.72 |
| 9303 | 305.86 |
| 9304 | 10.86 |
| 9305 | 260.64 |
| 9306 | 289.60 |
| 9308 | 82.41 |
| 9309 | 97.74 |
| 9310 | 18.10 |
| 9311 | 65.16 |
| 9314 | 25.34 |
| 9318 | 65.16 |
| 9319 | 18.10 |
| 9320 | 104.98 |
| 9326 | 10.86 |
| 9327 | 282.36 |
| 9329 | 119.46 |
| 9332 | 28.59 |
| 9336 | 121.60 |
| 9337 | 3.62 |
| 9339 | 21.72 |
| 9340 | 61.54 |
| 9342 | 93.09 |
| 9343 | 11.08 |
| 9344 | 57.26 |
| 9346 | 112.22 |
| 9349 | 25.34 |
| 9350 | 3.62 |
| 9351 | 13.89 |
| 9354 | 3.62 |
| 9355 | 7.24 |
| 9358 | 3.33 |
| 9361 | 10.86 |
| 9363 | 52.75 |
| 9365 | 387.34 |
| 9366 | 31.92 |
| 9367 | 32.58 |
| 9369 | 39.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9370 | 21.72 |
| 9372 | 202.72 |
| 9374 | 36.20 |
| 9376 | 130.32 |
| 9378 | 54.30 |
| 9379 | 21.72 |
| 9380 | 90.50 |
| 9381 | 70.92 |
| 9383 | 18.10 |
| 9385 | 18.10 |
| 9390 | 3.33 |
| 9395 | 46.91 |
| 9396 | 4.43 |
| 9397 | 46.10 |
| 9399 | 2.78 |
| 9400 | 3.62 |
| 9401 | 1.06 |
| 9404 | 39.82 |
| 9406 | 511.99 |
| 9407 | 14.48 |
| 9408 | 72.40 |
| 9412 | 19.08 |
| 9417 | 18.40 |
| 9418 | 21.58 |
| 9425 | 50.53 |
| 9427 | 14.48 |
| 9430 | 28.96 |
| 9431 | 72.40 |
| 9432 | 36.20 |
| 9433 | 3.62 |
| 9436 | 14.48 |
| 9437 | 7.65 |
| 9440 | 14.63 |
| 9441 | 10.86 |
| 9445 | 39.82 |
| 9452 | 3.85 |
| 9453 | 72.40 |
| 9454 | 7.58 |
| 9455 | 33.25 |
| 9459 | 8.87 |
| 9460 | 10.86 |
| 9462 | 7.24 |
| 9463 | 18.10 |
| 9467 | 10.86 |
| 9468 | 32.58 |
| 9469 | 3.62 |
| 9470 | 10.86 |
| 9479 | 3.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9480 | 50.68 |
| 9483 | 3.62 |
| 9484 | 14.48 |
| 9488 | 36.20 |
| 9489 | 3.62 |
| 9491 | 3.62 |
| 9494 | 235.97 |
| 9495 | 3.62 |
| 9497 | 14.48 |
| 9498 | 39.82 |
| 9500 | 18.10 |
| 9501 | 39.82 |
| 9502 | 47.06 |
| 9503 | 83.26 |
| 9505 | 3.62 |
| 9512 | 10.86 |
| 9516 | 271.50 |
| 9517 | 57.92 |
| 9519 | 104.98 |
| 9520 | 191.86 |
| 9523 | 50.68 |
| 9524 | 155.66 |
| 9525 | 104.98 |
| 9533 | 7.24 |
| 9534 | 7.24 |
| 9536 | 7.24 |
| 9537 | 18.10 |
| 9538 | 17.00 |
| 9542 | 231.68 |
| 9543 | 47.06 |
| 9544 | 7.24 |
| 9545 | 3.62 |
| 9546 | 10.86 |
| 9547 | 10.86 |
| 9548 | 18.10 |
| 9550 | 10.86 |
| 9551 | 3.62 |
| 9553 | 4.25 |
| 9554 | 9.98 |
| 9555 | 3.62 |
| 9559 | 7.24 |
| 9561 | 4.25 |
| 9562 | 10.86 |
| 9564 | 7.24 |
| 9569 | 3.62 |
| 9570 | 7.83 |
| 9573 | 7.24 |
| 9574 | 3.33 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                  EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 9577 | 1.03 |
| 9578 | 43.44 |
| 9583 | 0.43 |
| 9584 | 3.62 |
| 9585 | 25.34 |
| 9586 | 21.72 |
| 9587 | 28.96 |
| 9588 | 21.72 |
| 9589 | 7.73 |
| 9590 | 32.58 |
| 9591 | 43.44 |
| 9592 | 3.62 |
| 9593 | 11.23 |
| 9595 | 10.90 |
| 9597 | 213.58 |
| 9602 | 3.62 |
| 9603 | 25.34 |
| 9604 | 1.70 |
| 9605 | 65.16 |
| 9606 | 7.24 |
| 9607 | 9.98 |
| 9608 | 28.96 |
| 9613 | 0.92 |
| 9617 | 7.24 |
| 9618 | 0.92 |
| 9621 | 21.72 |
| 9622 | 25.34 |
| 9624 | 7.24 |
| 9626 | 39.82 |
| 9627 | 90.50 |
| 9628 | 4.25 |
| 9630 | 25.34 |
| 9631 | 25.34 |
| 9632 | 2.70 |
| 9634 | 21.72 |
| 9635 | 18.10 |
| 9636 | 10.86 |
| 9639 | 7.24 |
| 9647 | 10.86 |
| 9651 | 3.62 |
| 9652 | 3.62 |
| 9654 | 25.34 |
| 9660 | 13.30 |
| 9662 | 3.62 |
| 9663 | 3.21 |
| 9665 | 65.16 |
| 9667 | 39.90 |
| 9668 | 48.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 9671 | 3.62 |
| 9673 | 17.73 |
| 9674 | 17.73 |
| 9675 | 18.10 |
| 9678 | 3.62 |
| 9679 | 10.86 |
| 9680 | 7.24 |
| 9685 | 28.96 |
| 9688 | 54.30 |
| 9689 | 94.12 |
| 9691 | 10.86 |
| 9692 | 2.07 |
| 9693 | 10.86 |
| 9694 | 14.48 |
| 9696 | 3.62 |
| 9697 | 28.96 |
| 9698 | 32.58 |
| 9701 | 17.51 |
| 9703 | 9.98 |
| 9704 | 18.10 |
| 9708 | 3.62 |
| 9709 | 54.30 |
| 9710 | 50.68 |
| 9712 | 18.10 |
| 9715 | 18.10 |
| 9718 | 54.97 |
| 9719 | 0.04 |
| 9720 | 25.34 |
| 9725 | 14.48 |
| 9726 | 14.48 |
| 9727 | 29.18 |
| 9732 | 3.62 |
| 9733 | 32.58 |
| 9734 | 28.96 |
| 9735 | 3.62 |
| 9736 | 3.62 |
| 9737 | 10.86 |
| 9741 | 10.86 |
| 9743 | 10.86 |
| 9744 | 18.10 |
| 9749 | 3.62 |
| 9750 | 3.62 |
| 9751 | 18.10 |
| 9756 | 10.86 |
| 9758 | 3.33 |
| 9761 | 7.24 |
| 9762 | 7.24 |
| 9765 | 3.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9766 | 21.72 |
| 9767 | 21.72 |
| 9777 | 18.10 |
| 9778 | 32.58 |
| 9782 | 10.86 |
| 9783 | 10.20 |
| 9784 | 17.00 |
| 9794 | 21.72 |
| 9795 | 25.34 |
| 9796 | 7.24 |
| 9798 | 14.48 |
| 9799 | 10.86 |
| 9800 | 32.58 |
| 9801 | 21.72 |
| 9802 | 7.24 |
| 9803 | 18.10 |
| 9804 | 3.62 |
| 9805 | 6.20 |
| 9806 | 3.62 |
| 9809 | 36.20 |
| 9810 | 3.62 |
| 9816 | 72.40 |
| 9820 | 3.85 |
| 9822 | 3.42 |
| 9823 | 94.12 |
| 9824 | 97.74 |
| 9827 | 28.96 |
| 9828 | 14.48 |
| 9829 | 3.33 |
| 9835 | 3.62 |
| 9838 | 3.62 |
| 9839 | 28.96 |
| 9848 | 2.98 |
| 9849 | 21.72 |
| 9850 | 25.34 |
| 9853 | 9.98 |
| 9857 | 130.55 |
| 9858 | 3.62 |
| 9860 | 3.40 |
| 9861 | 3.62 |
| 9862 | 3.33 |
| 9863 | 3.62 |
| 9864 | 3.62 |
| 9865 | 159.28 |
| 9867 | 7.24 |
| 9868 | 7.24 |
| 9871 | 10.86 |
| 9872 | 14.48 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9874 | 3.40 |
| 9875 | 11.23 |
| 9876 | 7.24 |
| 9877 | 21.72 |
| 9878 | 7.58 |
| 9879 | 14.48 |
| 9880 | 14.48 |
| 9881 | 0.92 |
| 9882 | 14.48 |
| 9883 | 206.05 |
| 9884 | 3.62 |
| 9899 | 24.38 |
| 9902 | 7.24 |
| 9903 | 21.72 |
| 9904 | 56.37 |
| 9906 | 3.62 |
| 9908 | 17.73 |
| 9909 | 5.42 |
| 9912 | 94.12 |
| 9913 | 3.62 |
| 9914 | 3.62 |
| 9920 | 11.67 |
| 9922 | 10.86 |
| 9923 | 65.16 |
| 9924 | 32.58 |
| 9926 | 1,239.51 |
| 9927 | 29.70 |
| 9929 | 63.02 |
| 9930 | 104.98 |
| 9936 | 10.86 |
| 9937 | 3.62 |
| 9940 | 199.10 |
| 9941 | 7.24 |
| 9942 | 36.20 |
| 9943 | 28.59 |
| 9946 | 7.24 |
| 9948 | 3.33 |
| 9951 | 257.02 |
| 9953 | 39.82 |
| 9955 | 3.62 |
| 9956 | 3.62 |
| 9957 | 84.37 |
| 9959 | 178.20 |
| 9961 | 18.10 |
| 9962 | 50.68 |
| 9967 | 3.62 |
| 9968 | 2.77 |
| 9972 | 42.11 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 9975 | 73.29 |
| 9976 | 8.80 |
| 9978 | 3.33 |
| 9980 | 10.86 |
| 9984 | 3.33 |
| 9985 | 18.10 |
| 9986 | 6.20 |
| 9987 | 152.04 |
| 9989 | 87.18 |
| 9992 | 18.10 |
| 9995 | 14.48 |
| 9996 | 3.62 |
| 9999 | 21.72 |
| 10003 | 112.22 |
| 10004 | 108.60 |
| 10006 | 43.44 |
| 10008 | 152.04 |
| 10009 | 6.65 |
| 10010 | 3.40 |
| 10013 | 4.06 |
| 10015 | 3.62 |
| 10017 | 3.62 |
| 10019 | 65.24 |
| 10020 | 19.66 |
| 10023 | 6.10 |
| 10027 | 136.53 |
| 10028 | 76.02 |
| 10036 | 126.70 |
| 10038 | 8.53 |
| 10043 | 2.58 |
| 10045 | 21.72 |
| 10048 | 24.38 |
| 10050 | 31.03 |
| 10051 | 176.50 |
| 10057 | 2.94 |
| 10064 | 10.86 |
| 10066 | 184.62 |
| 10069 | 227.10 |
| 10074 | 36.20 |
| 10076 | 2.07 |
| 10078 | 28.96 |
| 10079 | 35.46 |
| 10081 | 220.82 |
| 10083 | 7.24 |
| 10088 | 68.78 |
| 10090 | 7.24 |
| 10094 | 13.12 |
| 10095 | 206.34 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10096 | 104.10 |
| 10097 | 104.17 |
| 10101 | 48.32 |
| 10102 | 16.70 |
| 10103 | 39.90 |
| 10106 | 7.24 |
| 10107 | 430.78 |
| 10108 | 260.64 |
| 10109 | 25.34 |
| 10110 | 3.62 |
| 10111 | 11.08 |
| 10113 | 14.48 |
| 10118 | 90.50 |
| 10119 | 10.86 |
| 10120 | 68.78 |
| 10125 | 86.88 |
| 10128 | 7.24 |
| 10131 | 47.06 |
| 10132 | 543.00 |
| 10133 | 307.70 |
| 10136 | 14.23 |
| 10137 | 3.62 |
| 10138 | 17.99 |
| 10144 | 0.82 |
| 10145 | 10.86 |
| 10148 | 47.06 |
| 10153 | 33.25 |
| 10155 | 7.24 |
| 10159 | 10.20 |
| 10160 | 3.62 |
| 10161 | 3.62 |
| 10168 | 3.62 |
| 10169 | 43.44 |
| 10170 | 7.24 |
| 10171 | 116.52 |
| 10173 | 32.58 |
| 10174 | 39.82 |
| 10175 | 18.10 |
| 10176 | 39.82 |
| 10177 | 86.88 |
| 10178 | 144.80 |
| 10179 | 32.58 |
| 10180 | 36.20 |
| 10182 | 3.62 |
| 10183 | 14.48 |
| 10184 | 300.46 |
| 10185 | 10.20 |
| 10186 | 322.18 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10188 | 3.62 |
| 10190 | 228.06 |
| 10191 | 235.30 |
| 10192 | 47.06 |
| 10194 | 50.82 |
| 10196 | 275.12 |
| 10199 | 152.04 |
| 10200 | 625.43 |
| 10201 | 50.68 |
| 10203 | 644.36 |
| 10204 | 528.52 |
| 10205 | 21.72 |
| 10206 | 31.03 |
| 10209 | 25.34 |
| 10211 | 90.08 |
| 10213 | 101.36 |
| 10214 | 57.92 |
| 10215 | 39.82 |
| 10216 | 18.10 |
| 10217 | 13.31 |
| 10218 | 28.96 |
| 10220 | 7.24 |
| 10224 | 25.34 |
| 10226 | 3.62 |
| 10227 | 40.63 |
| 10228 | 36.20 |
| 10229 | 21.72 |
| 10231 | 115.84 |
| 10234 | 156.68 |
| 10235 | 122.64 |
| 10236 | 347.52 |
| 10237 | 2,870.00 |
| 10240 | 72.40 |
| 10243 | 59.84 |
| 10246 | 36.20 |
| 10248 | 7.24 |
| 10250 | 57.63 |
| 10251 | 50.68 |
| 10252 | 535.76 |
| 10254 | 339.47 |
| 10255 | 133.94 |
| 10256 | 1.08 |
| 10258 | 108.60 |
| 10259 | 31.00 |
| 10260 | 7.24 |
| 10261 | 1.11 |
| 10263 | 50.68 |
| 10264 | 32.58 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 10265 | 25.34 |
| 10266 | 9.98 |
| 10268 | 94.12 |
| 10270 | 44.33 |
| 10278 | 36.20 |
| 10282 | 52.16 |
| 10283 | 60.21 |
| 10286 | 2.98 |
| 10287 | 0.92 |
| 10291 | 34.93 |
| 10292 | 98.85 |
| 10296 | 58.98 |
| 10297 | 123.23 |
| 10298 | 238.92 |
| 10307 | 1,846.20 |
| 10309 | 7.24 |
| 10312 | 15.89 |
| 10314 | 43.44 |
| 10316 | 10.86 |
| 10317 | 50.68 |
| 10325 | 191.86 |
| 10332 | 1,229.03 |
| 10333 | 1,040.72 |
| 10334 | 1,545.74 |
| 10335 | 17.73 |
| 10337 | 68.78 |
| 10341 | 4.13 |
| 10343 | 7.83 |
| 10344 | 16.79 |
| 10345 | 3.70 |
| 10346 | 11.23 |
| 10347 | 6.73 |
| 10348 | 104.98 |
| 10349 | 41.83 |
| 10350 | 6.87 |
| 10351 | 376.48 |
| 10352 | 11.23 |
| 10353 | 7.24 |
| 10354 | 18.10 |
| 10355 | 4.25 |
| 10357 | 7.24 |
| 10358 | 18.10 |
| 10361 | 28.23 |
| 10362 | 9.98 |
| 10363 | 60.27 |
| 10364 | 33.27 |
| 10365 | 47.06 |
| 10366 | 3.62 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10368 | 19.96 |
| 10369 | 68.78 |
| 10372 | 148.42 |
| 10373 | 104.98 |
| 10376 | 14.48 |
| 10379 | 76.02 |
| 10381 | 557.48 |
| 10382 | 7.24 |
| 10383 | 148.50 |
| 10385 | 28.96 |
| 10388 | 278.74 |
| 10390 | 18.10 |
| 10394 | 10.20 |
| 10395 | 94.12 |
| 10396 | 647.98 |
| 10397 | 43.44 |
| 10398 | 21.72 |
| 10399 | 7.58 |
| 10401 | 39.25 |
| 10402 | 89.12 |
| 10403 | 365.62 |
| 10404 | 7.24 |
| 10406 | 7.24 |
| 10410 | 2.56 |
| 10412 | 50.68 |
| 10413 | 104.98 |
| 10417 | 101.58 |
| 10420 | 97.74 |
| 10422 | 75.71 |
| 10423 | 10.86 |
| 10424 | 83.26 |
| 10425 | 10.86 |
| 10426 | 39.82 |
| 10428 | 7.24 |
| 10429 | 68.78 |
| 10430 | 2,161.72 |
| 10431 | 104.98 |
| 10432 | 36.20 |
| 10433 | 137.56 |
| 10434 | 94.12 |
| 10435 | 213.58 |
| 10436 | 21.72 |
| 10437 | 419.92 |
| 10438 | 21.72 |
| 10439 | 61.54 |
| 10440 | 39.82 |
| 10442 | 43.44 |
| 10443 | 199.10 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**      **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10444 | 1,017.22 |
| 10445 | 984.64 |
| 10447 | 3.62 |
| 10448 | 155.66 |
| 10450 | 293.22 |
| 10451 | 296.84 |
| 10452 | 18.10 |
| 10453 | 36.20 |
| 10454 | 905.00 |
| 10455 | 278.74 |
| 10457 | 1,075.14 |
| 10458 | 638.46 |
| 10459 | 14.48 |
| 10460 | 133.94 |
| 10461 | 18.10 |
| 10462 | 789.16 |
| 10463 | 18.10 |
| 10464 | 195.48 |
| 10465 | 90.50 |
| 10466 | 47.06 |
| 10467 | 7.24 |
| 10468 | 206.34 |
| 10469 | 133.94 |
| 10470 | 419.92 |
| 10471 | 115.84 |
| 10472 | 39.82 |
| 10473 | 133.94 |
| 10477 | 104.98 |
| 10478 | 836.22 |
| 10479 | 401.82 |
| 10480 | 159.28 |
| 10481 | 141.18 |
| 10482 | 528.52 |
| 10483 | 83.26 |
| 10484 | 340.28 |
| 10485 | 347.52 |
| 10486 | 170.14 |
| 10487 | 68.78 |
| 10488 | 1,024.46 |
| 10489 | 159.28 |
| 10490 | 43.44 |
| 10493 | 90.50 |
| 10494 | 83.26 |
| 10498 | 314.94 |
| 10499 | 133.94 |
| 10500 | 14.48 |
| 10501 | 104.98 |
| 10503 | 43.44 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10504 | 170.14 |
| 10508 | 590.06 |
| 10510 | 235.30 |
| 10511 | 32.58 |
| 10512 | 322.18 |
| 10513 | 148.42 |
| 10514 | 173.76 |
| 10515 | 83.26 |
| 10516 | 119.46 |
| 10517 | 43.44 |
| 10518 | 108.60 |
| 10520 | 108.60 |
| 10521 | 423.54 |
| 10522 | 680.56 |
| 10523 | 130.32 |
| 10524 | 57.92 |
| 10525 | 130.32 |
| 10526 | 148.42 |
| 10527 | 463.36 |
| 10528 | 32.58 |
| 10529 | 39.82 |
| 10530 | 333.04 |
| 10531 | 184.62 |
| 10532 | 14.48 |
| 10533 | 20.40 |
| 10534 | 304.08 |
| 10535 | 11,077.20 |
| 10536 | 39.80 |
| 10537 | 119.46 |
| 10538 | 27.96 |
| 10540 | 119.46 |
| 10542 | 1,661.58 |
| 10543 | 731.24 |
| 10549 | 36.20 |
| 10551 | 506.80 |
| 10552 | 94.93 |
| 10553 | 162.90 |
| 10560 | 12.11 |
| 10561 | 28.96 |
| 10563 | 3.62 |
| 10565 | 178.75 |
| 10569 | 18.07 |
| 10573 | 1,359.94 |
| 10574 | 213.78 |
| 10575 | 65.16 |
| 10576 | 228.45 |
| 10577 | 31.37 |
| 10578 | 3.42 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 10579 | 62.82 |
| 10580 | 663.04 |
| 10581 | 316.72 |
| 10582 | 1,739.12 |
| 10583 | 25.34 |
| 10584 | 1,064.28 |
| 10585 | 285.98 |
| 10586 | 3.62 |
| 10587 | 304.08 |
| 10588 | 224.44 |
| 10589 | 57.92 |
| 10590 | 568.34 |
| 10591 | 54.30 |
| 10592 | 133.94 |
| 10593 | 21.72 |
| 10594 | 477.84 |
| 10595 | 647.98 |
| 10596 | 188.24 |
| 10597 | 144.80 |
| 10598 | 18.10 |
| 10599 | 10.86 |
| 10600 | 253.40 |
| 10601 | 86.88 |
| 10607 | 300.00 |
| 11321 | 3,511.40 |
| 12364 | 724.00 |
| 12370 | 74.27 |
| 12372 | 24.04 |
| 12374 | 31.44 |
| 12376 | 25.65 |
| 12378 | 29.29 |
| 12380 | 33.88 |
| 12382 | 159.28 |
| 12383 | 76.89 |
| 12390 | 124.13 |
| 12391 | 62.29 |
| 12392 | 374.63 |
| 12393 | 359.68 |
| 12396 | 789.16 |
| 12397 | 812.53 |
| 12402 | 88.94 |
| 12403 | 724.00 |
| 12405 | 1,592.00 |
| 12409 | 133.94 |
| 12476 | 5,678.40 |
| 12479 | 1,448.00 |
| 12488 | 153.56 |
| 12491 | 2.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12492 | 8.40 |
| 12493 | 3.30 |
| 12496 | 3.48 |
| 12506 | 47.06 |
| 12511 | 196.23 |
| 12513 | 152.04 |
| 12523 | 112.22 |
| 12530 | 231.68 |
| 12534 | 123.08 |
| 12536 | 69.12 |
| 12548 | 191.86 |
| 12550 | 68.78 |
| 12552 | 205.50 |
| 12575 | 7.24 |
| 12699 | 1,924.99 |
| 12700 | 287.66 |
| 12703 | 123.08 |
| 12704 | 199.10 |
| 12707 | 25.34 |
| 12708 | 362.00 |
| 12710 | 72.40 |
| 12711 | 36.20 |
| 12712 | 25.34 |
| 12715 | 28.96 |
| 12716 | 13.95 |
| 12717 | 144.80 |
| 12718 | 362.00 |
| 12720 | 22,649.03 |
| 12770 | 81.77 |
| 12776 | 51.81 |
| 12779 | 12.92 |
| 12784 | 89.80 |
| 12788 | 42.60 |
| 12791 | 3,272.48 |
| 12793 | 23,434.40 |
| 12794 | 1,086.00 |
| 12837 | 57.02 |
| 12838 | 42.21 |
| 12839 | 282.13 |
| 12840 | 164.39 |
| 12843 | 73.31 |
| 12849 | 181.00 |
| 12853 | 2,349.52 |
| 12854 | 2,349.52 |
| 12855 | 2,349.52 |
| 12856 | 2,349.52 |
| 12857 | 2,349.52 |
| 12858 | 2,917.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 12859 | 2,917.02 |
| 12860 | 2,917.02 |
| 12861 | 2,917.02 |
| 12862 | 2,917.02 |
| 12863 | 9,759.56 |
| 12864 | 9,763.18 |
| 12865 | 1,738.64 |
| 12866 | 1,738.64 |
| 12867 | 1,149.45 |
| 12868 | 1,738.64 |
| 12869 | 1,738.64 |
| 12870 | 1,738.64 |
| 12871 | 1,738.64 |
| 12872 | 137.41 |
| 12892 | 190,368.56 |
| 12894 | 3,982.00 |
| 12895 | 373,463.20 |
| 12896 | 6,516.00 |
| 12897 | 255,708.20 |
| 12901 | 521,243.80 |
| 12905 | 16,145.20 |
| 12906 | 11,584.00 |
| 12908 | 171,863.12 |
| 12925 | 195,997.74 |
| 12928 | 10,919.07 |
| 12929 | 240,509.18 |
| 12930 | 6,599.26 |
| 12931 | 16,988.66 |
| 12932 | 11,308.88 |
| 12933 | 3,315.92 |
| 12934 | 1,545.74 |
| 12935 | 54,908.16 |
| 12936 | 24,576.18 |
| 12937 | 26,411.52 |
| 12943 | 340.28 |
| 12945 | 3,420.90 |
| 12963 | 134,653.14 |
| 12965 | 154,566.12 |
| 12966 | 270,945.14 |
| 12967 | 154,656.24 |
| 12968 | 12,901.68 |
| 12969 | 78,079.73 |
| 12970 | 1,755.00 |
| 12971 | 57,983.39 |
| 12973 | 25,480.04 |
| 12974 | 1,086.00 |
| 12975 | 40,105.98 |
| 12977 | 15,969.60 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 12981 | 239,282.00 |
| 12990 | 642,906.77 |
| 12991 | 2,855,104.86 |
| 12992 | 857,654.40 |
| 12994 | 926,329.04 |
| 12999 | 229,786.74 |
| 13000 | 47,288.06 |
| 13003 | 46,144.15 |
| 13004 | 43,654.06 |
| 13011 | 21,890.14 |
| 13047 | 604.54 |
| 13050 | 14,867.34 |
| 13052 | 11,676.38 |
| 13053 | 80,474.48 |
| 13054 | 3,796.24 |
| 13057 | 177,335.30 |
| 13074 | 223,140.42 |
| 13079 | 24,738.76 |
| 13081 | 62,264.00 |
| 13082 | 6,516.00 |
| 13083 | 19,548.00 |
| 13086 | 78,554.00 |
| 13087 | 157,108.00 |
| 13088 | 68,418.00 |
| 13089 | 14,118.00 |
| 13103 | 944,175.64 |
| 13127 | 61.62 |
| 13140 | 25,886.62 |
| 13149 | 128,223.85 |
| 13150 | 9,988.85 |
| 13151 | 25,275.37 |
| 13152 | 959.30 |
| 13153 | 253.40 |
| 13154 | 46,486.28 |
| 13155 | 88,148.41 |
| 13165 | 300.30 |
| 13174 | 409,641.78 |
| 13183 | 15,331.26 |
| 13188 | 604.54 |
| 13189 | 644.36 |
| 13201 | 93.43 |
| 13224 | 3,310.35 |
| 13230 | 351.14 |
| 13234 | 148.42 |
| 13236 | 365.56 |
| 13273 | 756.91 |
| 13277 | 105.67 |
| 13285 | 45.02 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 13303 | 7.24 |
| 13304 | 5.45 |
| 13309 | 2,534.00 |
| 13315 | 919.24 |
| 13324 | 362.00 |
| 13329 | 724.00 |
| 13332 | 365.62 |
| 13333 | 83.26 |
| 13350 | 1,810.00 |
| 13359 | 605.10 |
| 13368 | 304.85 |
| 13388 | 25.34 |
| 13390 | 1,086.00 |
| 13399 | 32.58 |
| 13402 | 100.68 |
| 13407 | 1,024.46 |
| 13411 | 1,015.73 |
| 13417 | 1,810.00 |
| 13448 | 4,706.00 |
| 13464 | 419.64 |
| 13467 | 47.06 |
| 13470 | 362.00 |
| 13472 | 924.00 |
| 13512 | 21.72 |
| 13515 | 1,002.68 |
| 13529 | 724.00 |
| 13532 | 94.12 |
| 13536 | 362.00 |
| 13547 | 47.06 |
| 13548 | 724.00 |
| 13558 | 240.10 |
| 13568 | 7,240.00 |
| 13570 | 72.40 |
| 13580 | 181.00 |
| 13581 | 10.86 |
| 13595 | 362.00 |
| 13609 | 18.10 |
| 13627 | 177.50 |
| 13657 | 162.90 |
| 13678 | 648.15 |
| 13704 | 380.69 |
| 13745 | 7.24 |
| 13765 | 43.44 |
| 13783 | 362.00 |
| 13804 | 61.20 |
| 13813 | 47.06 |
| 13817 | 605.00 |
| 13834 | 102.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 13854 | 21,720.00 |
| 13875 | 25,470.00 |
| 13891 | 162.90 |
| 13919 | 454.25 |
| 13950 | 1,833.40 |
| 13962 | 246.56 |
| 13987 | 25.34 |
| 14033 | 3,620.00 |
| 14035 | 18.10 |
| 14039 | 58.00 |
| 14040 | 94.12 |
| 14061 | 724.00 |
| 14072 | 61.54 |
| 14075 | 370.00 |
| 14076 | 50.68 |
| 14078 | 50.68 |
| 14095 | 21,720.00 |
| 14109 | 362.00 |
| 14133 | 419.92 |
| 14142 | 146.00 |
| 14150 | 362.00 |
| 14175 | 3.62 |
| 14200 | 33.20 |
| 14209 | 362.00 |
| 14231 | 724.00 |
| 14237 | 362.00 |
| 14247 | 1,086.00 |
| 14271 | 2.50 |
| 14277 | 32.58 |
| 14301 | 733.71 |
| 14364 | 2,385.42 |
| 14366 | 27.38 |
| 14382 | 4,394.00 |
| 14385 | 200.12 |
| 14396 | 1,086.00 |
| 14409 | 616.00 |
| 14412 | 362.00 |
| 14426 | 83.26 |
| 14429 | 144.80 |
| 14446 | 61.91 |
| 14461 | 724.00 |
| 14479 | 90.50 |
| 14484 | 2,960.00 |
| 14499 | 27.92 |
| 14509 | 10.68 |
| 14529 | 616.00 |
| 14568 | 45.74 |
| 14582 | 48.77 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14586 | 1,762.84 |
| 14590 | 144.80 |
| 14596 | 90.50 |
| 14597 | 1,629.00 |
| 14602 | 3,620.00 |
| 14631 | 7,240.00 |
| 14644 | 10,633.76 |
| 14648 | 1,003.61 |
| 14653 | 599.69 |
| 14660 | 905.00 |
| 14675 | 5,412.61 |
| 14677 | 139.00 |
| 14686 | 51.87 |
| 14699 | 307.70 |
| 14710 | 9,050.00 |
| 14730 | 57.92 |
| 14731 | 416.30 |
| 14735 | 1,448.00 |
| 14740 | 365.56 |
| 14771 | 3,258.00 |
| 14780 | 92.40 |
| 14815 | 1,505.96 |
| 14819 | 1,093.60 |
| 14837 | 724.00 |
| 14839 | 362.00 |
| 14845 | 168.73 |
| 14846 | 9,774.00 |
| 14877 | 5,024.56 |
| 14880 | 117.96 |
| 14902 | 684.18 |
| 14910 | 36.20 |
| 14935 | 616.00 |
| 14941 | 1,770.18 |
| 14951 | 22.64 |
| 14953 | 242.67 |
| 14954 | 8,534.88 |
| 14955 | 447.64 |
| 14956 | 332.20 |
| 14957 | 358.11 |
| 14958 | 157.85 |
| 14959 | 129.58 |
| 14961 | 146.07 |
| 14963 | 266.23 |
| 14964 | 299.21 |
| 14965 | 2.25 |
| 14967 | 200.26 |
| 14971 | 136.65 |
| 14974 | 160.21 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 14975 | 146.07 |
| 14976 | 1,234.54 |
| 14977 | 101.31 |
| 14978 | 332.20 |
| 14979 | 1,187.36 |
| 14982 | 236,174.68 |
| 14987 | 72.40 |
| 14991 | 19,910.00 |
| 14992 | 11,222.00 |
| 15050 | 362.00 |
| 15056 | 86,857.83 |
| 15057 | 73,124.00 |
| 15066 | 19,548.00 |
| 15068 | 4,068,859.43 |
| 15069 | 95,848.11 |
| 15070 | 963,478.85 |
| 15071 | 15,190.63 |
| 15072 | 302,966.87 |
| 15073 | 189,330.40 |
| 15074 | 10,905.22 |
| 15075 | 641,167.18 |
| 15086 | 212,169.52 |
| 15089 | 26,512.88 |
| 15091 | 6,968.50 |
| 15092 | 17,698.18 |
| 15095 | 1,900.50 |
| 15102 | 2,581.06 |
| 15108 | 16,867.53 |
| 15109 | 55,049.34 |
| 15110 | 30,208.90 |
| 15116 | 10,718.82 |
| 15117 | 33,872.34 |
| 15118 | 4,448.98 |
| 15142 | 98,228.70 |
| 15158 | 9,332.57 |
| 15180 | 1,360.61 |
| 15182 | 28,438.72 |
| 15184 | 60,690.29 |
| 15186 | 33,666.00 |
| 15192 | 117.63 |
| 15193 | 32.11 |
| 15194 | 43.45 |
| 15199 | 29.96 |
| 15200 | 112.22 |
| 15201 | 123.08 |
| 15202 | 59.34 |
| 15204 | 148.42 |
| 15205 | 32.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 15210 | 101.36 |
| 15215 | 112.33 |
| 15218 | 53.88 |
| 15219 | 651.60 |
| 15224 | 40.27 |
| 15232 | 1,086.00 |
| 15236 | 275.41 |
| 15237 | 162.90 |
| 15239 | 141.18 |
| 15241 | 129.61 |
| 15244 | 14.48 |
| 15247 | 32.58 |
| 15253 | 1,774.00 |
| 15261 | 127.16 |
| 15263 | 170.14 |
| 15264 | 362.00 |
| 15265 | 332.64 |
| 15267 | 144.80 |
| 15274 | 95.89 |
| 15275 | 3.62 |
| 15277 | 36.20 |
| 15282 | 72.40 |
| 15300 | 54.04 |
| 15303 | 213.58 |
| 15305 | 36.20 |
| 15306 | 13.40 |
| 15307 | 36.20 |
| 15308 | 13,466.40 |
| 15309 | 362.00 |
| 15310 | 8,412.88 |
| 15315 | 912.24 |
| 15317 | 1,705.02 |
| 15318 | 597.30 |
| 15320 | 47.55 |
| 15328 | 13,437.44 |
| 15329 | 658.84 |
| 15330 | 2,896.00 |
| 15331 | 59.34 |
| 15336 | 194.98 |
| 15339 | 52.98 |
| 15341 | 83.72 |
| 15345 | 9.83 |
| 15349 | 25.34 |
| 15350 | 40,753.96 |
| 15352 | 129,329.72 |
| 15353 | 2,429.02 |
| 15358 | 1,154.00 |
| 15365 | 15,004.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 15386 | 2,266,930.02 |
| 15399 | 1,520.40 |
| 15406 | 2,172.00 |
| 15407 | 362.00 |
| 15413 | 62.24 |
| 15414 | 28.33 |
| 15416 | 1,448.00 |
| 15442 | 85.67 |
| 15467 | 724.00 |
| 15486 | 1,904.12 |
| 15552 | 724.00 |
| 15558 | 1,810.00 |
| 15561 | 5,430.00 |
| 15562 | 3,620.00 |
| 15564 | 724.00 |
| 15566 | 57.53 |
| 15618 | 53.36 |
| 15619 | 24.96 |
| 15622 | 633.50 |
| 15652 | 200.12 |
| 15739 | 2,298.70 |
| 15745 | 30.77 |
| 15751 | 3,620.00 |
| 15760 | 104.98 |
| 15781 | 975.00 |
| 15783 | 186.01 |
| 15786 | 1,086.00 |
| 15808 | 318.56 |
| 15810 | 110.55 |
| 15811 | 293.22 |
| 15812 | 724.00 |
| 15821 | 70.38 |
| 15825 | 2,276.98 |
| 15826 | 637.12 |
| 15827 | 1,125.82 |
| 15828 | 206.34 |
| 15830 | 362.00 |
| 15832 | 31.63 |
| 15833 | 82.67 |
| 15854 | 499.56 |
| 15855 | 220.82 |
| 15856 | 325.80 |
| 15878 | 67.86 |
| 15890 | 19.49 |
| 15891 | 159.23 |
| 15896 | 409.06 |
| 15897 | 200.12 |
| 15899 | 1,810.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 15955 | 276.96 |
| 15958 | 362.00 |
| 15992 | 46.45 |
| 16098 | 47.31 |
| 16105 | 21.53 |
| 16106 | 49.18 |
| 16109 | 13,271.70 |
| 16113 | 362.00 |
| 16114 | 1,086.00 |
| 16118 | 78.77 |
| 16123 | 724.00 |
| 16126 | 362.00 |
| 16127 | 482.69 |
| 16137 | 7,240.00 |
| 16141 | 1,086.00 |
| 16143 | 1,913.02 |
| 16167 | 362.00 |
| 16168 | 817.50 |
| 16192 | 68.78 |
| 16194 | 61.54 |
| 16195 | 152.13 |
| 16205 | 362.00 |
| 16216 | 172.64 |
| 16223 | 486.03 |
| 16224 | 1,194.60 |
| 16228 | 1,810.00 |
| 16232 | 14.48 |
| 16233 | 1,448.00 |
| 16245 | 213.58 |
| 16246 | 162.90 |
| 16256 | 193.00 |
| 16259 | 2,172.00 |
| 16260 | 152.45 |
| 16261 | 362.00 |
| 16268 | 390.96 |
| 16275 | 43.45 |
| 16278 | 162.90 |
| 16279 | 141.18 |
| 16288 | 36.89 |
| 16289 | 27.44 |
| 16306 | 48.81 |
| 16314 | 52.37 |
| 16330 | 72.40 |
| 16365 | 107.63 |
| 16369 | 8.06 |
| 16374 | 83.60 |
| 16446 | 724.00 |
| 16447 | 354.76 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 16448 | 409.06 |
| 16451 | 26.75 |
| 16466 | 3,620.00 |
| 16478 | 31.90 |
| 16485 | 24.37 |
| 16492 | 4.48 |
| 16497 | 22.40 |
| 16501 | 48.41 |
| 16510 | 905.00 |
| 16511 | 1,086.00 |
| 16518 | 143.40 |
| 16521 | 75.28 |
| 16528 | 2,172.00 |
| 16573 | 3,620.00 |
| 16629 | 362.00 |
| 16702 | 17.06 |
| 16715 | 42.46 |
| 16720 | 9.93 |
| 16722 | 1,983.99 |
| 16727 | 282.36 |
| 16733 | 724.00 |
| 16737 | 748.03 |
| 16741 | 18.78 |
| 16747 | 103.86 |
| 16752 | 2,534.00 |
| 16754 | 1,311.34 |
| 16762 | 1,494.50 |
| 16763 | 1,489.04 |
| 16766 | 64.26 |
| 16774 | 362.00 |
| 16780 | 110.35 |
| 16781 | 76.02 |
| 16792 | 398.20 |
| 16808 | 1,810.00 |
| 16818 | 325.80 |
| 16819 | 148.42 |
| 16842 | 481.46 |
| 16843 | 416.30 |
| 16844 | 1,093.24 |
| 16846 | 115.84 |
| 16862 | 18.10 |
| 16863 | 97.52 |
| 16865 | 15.94 |
| 16866 | 5.97 |
| 16867 | 25.36 |
| 16868 | 26.35 |
| 16875 | 167.04 |
| 16878 | 624.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 16928 | 69.67 |
| 16942 | 18.10 |
| 16976 | 69.17 |
| 16980 | 5,792.00 |
| 16988 | 2,110.50 |
| 16995 | 1,018.64 |
| 17000 | 362.00 |
| 17009 | 30.34 |
| 17022 | 115.10 |
| 17030 | 1,035.32 |
| 17032 | 46.65 |
| 17042 | 36.20 |
| 17067 | 0.25 |
| 17073 | 514.04 |
| 17074 | 238.82 |
| 17077 | 1,086.00 |
| 17132 | 68.88 |
| 17133 | 362.00 |
| 17141 | 25.98 |
| 17142 | 448.78 |
| 17171 | 1,448.00 |
| 17192 | 24.24 |
| 17196 | 161.04 |
| 17197 | 99.87 |
| 17199 | 16.24 |
| 17201 | 33.29 |
| 17202 | 17.68 |
| 17205 | 257.66 |
| 17211 | 1,238.04 |
| 17213 | 27.29 |
| 17225 | 1,132.53 |
| 17232 | 159.23 |
| 17236 | 340.28 |
| 17238 | 44.81 |
| 17242 | 84.45 |
| 17248 | 12.99 |
| 17265 | 185.22 |
| 17271 | 362.00 |
| 17297 | 250.42 |
| 17298 | 40.52 |
| 17304 | 44.14 |
| 17305 | 333.04 |
| 17306 | 214.97 |
| 17311 | 362.00 |
| 17313 | 724.00 |
| 17316 | 1,267.00 |
| 17318 | 275.39 |
| 17319 | 38.98 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 17320 | 307.97 |
| 17321 | 25.98 |
| 17322 | 24.39 |
| 17323 | 60.05 |
| 17327 | 362.00 |
| 17330 | 202.60 |
| 17333 | 3.20 |
| 17339 | 2,238.50 |
| 17341 | 38.20 |
| 17355 | 142.72 |
| 17366 | 1,367.80 |
| 17371 | 4.13 |
| 17372 | 31.75 |
| 17373 | 159.28 |
| 17379 | 55.45 |
| 17382 | 22.93 |
| 17383 | 244.45 |
| 17387 | 22.73 |
| 17396 | 17.39 |
| 17416 | 61.17 |
| 17440 | 0.80 |
| 17452 | 238.92 |
| 17454 | 293.22 |
| 17456 | 76.02 |
| 17457 | 477.84 |
| 17458 | 36.20 |
| 17459 | 47.06 |
| 17462 | 4,050.78 |
| 17466 | 242.54 |
| 17469 | 1,589.18 |
| 17472 | 1,965.92 |
| 17490 | 543.00 |
| 17491 | 5,375.70 |
| 17505 | 362.00 |
| 17509 | 1,357.50 |
| 17512 | 724.00 |
| 17515 | 30,770.00 |
| 17522 | 229.08 |
| 17524 | 343.43 |
| 17525 | 211.39 |
| 17527 | 74.69 |
| 17528 | 208.47 |
| 17529 | 309.73 |
| 17530 | 19.49 |
| 17531 | 114.35 |
| 17532 | 143.31 |
| 17533 | 152.04 |
| 17534 | 134.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 17535 | 35.73 |
| 17537 | 97.29 |
| 17538 | 14.48 |
| 17539 | 122.45 |
| 17540 | 21.41 |
| 17547 | 228.06 |
| 17548 | 119.46 |
| 17553 | 139.56 |
| 17564 | 336.66 |
| 17576 | 3,620.00 |
| 17582 | 166.52 |
| 17584 | 246.16 |
| 17585 | 2,150.28 |
| 17591 | 90.50 |
| 17592 | 1,333.02 |
| 17611 | 51.68 |
| 17616 | 362.00 |
| 17619 | 199.10 |
| 17620 | 178.06 |
| 17621 | 228.06 |
| 17627 | 34.91 |
| 17635 | 506.80 |
| 17636 | 81.95 |
| 17637 | 27.61 |
| 17638 | 107.48 |
| 17639 | 103.86 |
| 17640 | 114.35 |
| 17641 | 22.74 |
| 17642 | 125.32 |
| 17643 | 175.15 |
| 17644 | 148.42 |
| 17647 | 263.43 |
| 17648 | 16.24 |
| 17649 | 172.27 |
| 17651 | 39.37 |
| 17652 | 38.36 |
| 17653 | 53.47 |
| 17666 | 189.63 |
| 17671 | 173.27 |
| 17727 | 4.02 |
| 17738 | 50.68 |
| 17739 | 50.68 |
| 17740 | 50.68 |
| 17747 | 362.00 |
| 17773 | 221.84 |
| 17786 | 1,078.19 |
| 17787 | 40.82 |
| 17788 | 89.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 17789 | 75.11 |
| 17809 | 57.92 |
| 17810 | 57.92 |
| 17818 | 181.00 |
| 17822 | 1,035.32 |
| 17823 | 1,563.84 |
| 17824 | 926.72 |
| 17825 | 800.02 |
| 17826 | 43.44 |
| 17827 | 148.42 |
| 17828 | 54.30 |
| 17829 | 104.98 |
| 17830 | 43.44 |
| 17888 | 724.00 |
| 17890 | 724.00 |
| 17896 | 64.79 |
| 17902 | 1,400.94 |
| 17903 | 178.21 |
| 17904 | 145.64 |
| 17905 | 145.02 |
| 17906 | 1,031.63 |
| 17908 | 3,366.60 |
| 17909 | 63.32 |
| 17910 | 97.74 |
| 17912 | 32.58 |
| 17913 | 160.73 |
| 17920 | 116.01 |
| 17922 | 224.44 |
| 17923 | 74.90 |
| 17925 | 80.43 |
| 17932 | 266.13 |
| 17933 | 847.08 |
| 17934 | 549.17 |
| 17935 | 240.19 |
| 17937 | 429.40 |
| 17938 | 50.68 |
| 17940 | 582.82 |
| 17941 | 1,408.67 |
| 17943 | 47.06 |
| 17944 | 185.23 |
| 17945 | 282.30 |
| 17946 | 228.40 |
| 17947 | 155.66 |
| 17948 | 1,676.06 |
| 17949 | 1,361.12 |
| 17950 | 203.33 |
| 17951 | 818.56 |
| 17952 | 100.70 |

TIMELY, PROPERLY DOCUMENTED CLAIMS **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 17953 | 441.64 |
| 17954 | 1,198.22 |
| 17955 | 220.82 |
| 17956 | 333.04 |
| 17957 | 358.38 |
| 17958 | 564.72 |
| 17959 | 50.68 |
| 17960 | 456.12 |
| 17961 | 1,147.54 |
| 17962 | 883.28 |
| 17965 | 1,321.30 |
| 17966 | 72.40 |
| 17967 | 1,198.22 |
| 17968 | 293.22 |
| 17969 | 3,290.58 |
| 17970 | 485.08 |
| 17971 | 97.74 |
| 17972 | 199.10 |
| 17973 | 141.18 |
| 17974 | 289.60 |
| 17975 | 427.16 |
| 17976 | 2,363.86 |
| 17977 | 912.24 |
| 17978 | 1,205.46 |
| 17979 | 1,086.00 |
| 17980 | 94.12 |
| 17981 | 1,154.78 |
| 17982 | 1,473.34 |
| 17983 | 608.16 |
| 17984 | 724.00 |
| 17985 | 43.44 |
| 17986 | 314.94 |
| 17989 | 125.06 |
| 18011 | 1,018.06 |
| 18012 | 96.57 |
| 18014 | 1,810.00 |
| 18024 | 46.65 |
| 18033 | 3,620.00 |
| 18038 | 58.06 |
| 18070 | 28.50 |
| 18073 | 99.76 |
| 18126 | 10.30 |
| 18131 | 1,723.02 |
| 18132 | 1,864.30 |
| 18143 | 22.74 |
| 18145 | 90.50 |
| 18147 | 633.50 |
| 18154 | 37.56 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 18155 | 401.82 |
| 18156 | 32.58 |
| 18158 | 68.78 |
| 18159 | 14.48 |
| 18189 | 37.94 |
| 18190 | 83.26 |
| 18199 | 362.00 |
| 18206 | 748.99 |
| 18247 | 705.90 |
| 18255 | 2,172.00 |
| 18263 | 112.22 |
| 18266 | 53.37 |
| 18270 | 32.62 |
| 18272 | 46.45 |
| 18273 | 26.69 |
| 18274 | 77.10 |
| 18279 | 724.00 |
| 18285 | 0.48 |
| 18299 | 453.55 |
| 18308 | 22.00 |
| 18311 | 12.59 |
| 18314 | 104.98 |
| 18316 | 503.18 |
| 18328 | 3,536.74 |
| 18329 | 1,209.08 |
| 18332 | 181.00 |
| 18339 | 354.76 |
| 18340 | 372.02 |
| 18343 | 29.23 |
| 18353 | 155.66 |
| 18355 | 1,408.18 |
| 18357 | 2,157.52 |
| 18365 | 290.99 |
| 18369 | 69.53 |
| 18370 | 1,958.42 |
| 18377 | 79.64 |
| 18379 | 1,652.94 |
| 18382 | 238.92 |
| 18383 | 199.10 |
| 18386 | 51.40 |
| 18391 | 1,484.20 |
| 18407 | 1,049.80 |
| 18411 | 486.37 |
| 18414 | 181.00 |
| 18420 | 333.64 |
| 18426 | 3,486.06 |
| 18434 | 311.32 |
| 18437 | 133.94 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18439 | 170.14 |
| 18440 | 322.18 |
| 18449 | 390.96 |
| 18470 | 51.97 |
| 18476 | 647.98 |
| 18478 | 766.38 |
| 18482 | 82.00 |
| 18485 | 25.69 |
| 18486 | 184.62 |
| 18487 | 54.30 |
| 18490 | 87.71 |
| 18491 | 2,538.00 |
| 18500 | 186.01 |
| 18502 | 89.11 |
| 18507 | 1,448.00 |
| 18508 | 93.00 |
| 18509 | 389.75 |
| 18516 | 35.31 |
| 18517 | 380.27 |
| 18521 | 66.05 |
| 18523 | 365.62 |
| 18528 | 25.80 |
| 18529 | 19.49 |
| 18537 | 707.97 |
| 18553 | 126.43 |
| 18556 | 128.16 |
| 18558 | 264.26 |
| 18560 | 43.32 |
| 18565 | 611.85 |
| 18568 | 103.49 |
| 18570 | 94.26 |
| 18588 | 104.24 |
| 18589 | 1,810.00 |
| 18597 | 8.87 |
| 18600 | 311.68 |
| 18602 | 125.21 |
| 18611 | 139.32 |
| 18614 | 94.12 |
| 18617 | 32.94 |
| 18618 | 94.39 |
| 18634 | 197.24 |
| 18635 | 172.27 |
| 18640 | 515.78 |
| 18641 | 7.24 |
| 18646 | 2,172.00 |
| 18648 | 1,810.00 |
| 18679 | 22.35 |
| 18691 | 362.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18695 | 107.48 |
| 18702 | 2,896.00 |
| 18710 | 55.35 |
| 18714 | 61.54 |
| 18725 | 7.24 |
| 18732 | 724.00 |
| 18736 | 243.18 |
| 18745 | 3.62 |
| 18748 | 582.82 |
| 18749 | 3.62 |
| 18759 | 39.29 |
| 18760 | 949.48 |
| 18766 | 104.98 |
| 18770 | 427.16 |
| 18774 | 724.00 |
| 18775 | 133.35 |
| 18776 | 108.01 |
| 18785 | 19.49 |
| 18786 | 40.61 |
| 18787 | 21.50 |
| 18788 | 173.76 |
| 18789 | 71.66 |
| 18790 | 71.66 |
| 18791 | 21.62 |
| 18799 | 114.35 |
| 18800 | 101.18 |
| 18802 | 6.51 |
| 18806 | 16.24 |
| 18807 | 30.80 |
| 18808 | 325.80 |
| 18809 | 158.75 |
| 18813 | 132.45 |
| 18814 | 325.80 |
| 18815 | 727.29 |
| 18816 | 23.20 |
| 18830 | 2,287.84 |
| 18832 | 362.00 |
| 18841 | 115.84 |
| 18842 | 7.24 |
| 18843 | 380.10 |
| 18844 | 4,001.85 |
| 18845 | 905.00 |
| 18856 | 724.00 |
| 18857 | 740.24 |
| 18866 | 543.00 |
| 18873 | 7,240.00 |
| 18886 | 1,715.50 |
| 18891 | 90.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 18896 | 22.74 |
| 18900 | 55.45 |
| 18901 | 233.28 |
| 18902 | 233.28 |
| 18903 | 111.10 |
| 18904 | 229.08 |
| 18912 | 22.74 |
| 18913 | 1,790.00 |
| 18915 | 69.01 |
| 18920 | 2,997.53 |
| 18921 | 78.56 |
| 18925 | 113.68 |
| 18933 | 724.00 |
| 18936 | 114.35 |
| 18938 | 45.40 |
| 18947 | 351.56 |
| 18948 | 1,086.00 |
| 18949 | 1,086.00 |
| 18951 | 1,810.00 |
| 18952 | 1,448.00 |
| 18957 | 235.30 |
| 18958 | 103.12 |
| 18960 | 205.15 |
| 18972 | 6.50 |
| 18973 | 185.32 |
| 18974 | 6.50 |
| 18975 | 187.11 |
| 18976 | 108.60 |
| 18978 | 76.02 |
| 18979 | 41.27 |
| 18980 | 137.56 |
| 18981 | 419.92 |
| 18982 | 242.54 |
| 18984 | 981.02 |
| 18985 | 713.14 |
| 18988 | 626.26 |
| 18990 | 181.00 |
| 18992 | 3.62 |
| 18993 | 423.81 |
| 18997 | 129.18 |
| 18998 | 25.98 |
| 19000 | 177.80 |
| 19001 | 45.38 |
| 19003 | 8.38 |
| 19006 | 64.64 |
| 19007 | 35.55 |
| 19011 | 78.90 |
| 19013 | 186.01 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 19016 | 141.35 |
| 19017 | 95.97 |
| 19018 | 214.32 |
| 19019 | 7.87 |
| 19025 | 40.69 |
| 19026 | 803.16 |
| 19033 | 86.88 |
| 19039 | 148.42 |
| 19043 | 10.66 |
| 19050 | 1,991.00 |
| 19051 | 115.84 |
| 19057 | 622.64 |
| 19065 | 162.90 |
| 19066 | 8.73 |
| 19087 | 2,003.94 |
| 19095 | 108.60 |
| 19097 | 107.48 |
| 19098 | 41.50 |
| 19099 | 26.44 |
| 19100 | 47.09 |
| 19101 | 119.46 |
| 19102 | 50.29 |
| 19103 | 40.93 |
| 19104 | 37.05 |
| 19105 | 90.50 |
| 19106 | 34.58 |
| 19109 | 39.19 |
| 19110 | 1.58 |
| 19111 | 8.96 |
| 19113 | 709.52 |
| 19117 | 1,810.00 |
| 19163 | 2,903.80 |
| 19166 | 1,067.82 |
| 19180 | 184.62 |
| 19208 | 294.61 |
| 19210 | 644.36 |
| 19211 | 163.27 |
| 19212 | 609.01 |
| 19213 | 448.88 |
| 19214 | 532.14 |
| 19215 | 72.40 |
| 19216 | 120.97 |
| 19217 | 251.76 |
| 19219 | 372.86 |
| 19227 | 1,826.29 |
| 19234 | 129.58 |
| 19235 | 129.58 |
| 19249 | 1,818.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-1**

| Claim # | Recognized Losses |
| --- | --- |
| 19267 | 23.19 |
| 19275 | 195.48 |
| 19294 | 666.08 |
| 19295 | 666.08 |
| 19296 | 778.30 |
| 19297 | 518.39 |
| 19298 | 748.62 |
| 19299 | 191.86 |
| 19304 | 166.52 |
| 19305 | 859.22 |
| 19306 | 294.85 |
| 19307 | 175.80 |
| 19308 | 4,189.01 |
| 19309 | 342.34 |
| 19310 | 144.98 |
| 19312 | 260.64 |
| 19314 | 79.64 |
| 19315 | 97.74 |
| 19322 | 307.70 |
| 19330 | 18.30 |
| 19345 | 1,448.00 |
| 19357 | 265.28 |
| 19369 | 10.86 |
| 19370 | 495.94 |
| 19382 | 633.50 |
| 19384 | 423.54 |
| 19389 | 199.10 |
| 19390 | 680.63 |
| 19391 | 108.60 |
| 19392 | 37.98 |
| 19393 | 501.71 |
| 19396 | 59.19 |
| 19400 | 94.65 |
| 19407 | 21.72 |
| 19408 | 133.94 |
| 19412 | 7.24 |
| 19413 | 7.24 |
| 19417 | 267.88 |
| 19418 | 188.24 |
| 19420 | 194.53 |
| 19421 | 181.00 |
| 19430 | 325.80 |
| 19438 | 103.00 |
| 19439 | 14.48 |
| 19440 | 102.97 |
| 19441 | 305.61 |
| 19442 | 608.16 |
| 19443 | 132.10 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19447 | 581.61 |
| 19448 | 558.03 |
| 19449 | 159.28 |
| 19452 | 80.57 |
| 19461 | 33.46 |
| 19462 | 251.81 |
| 19473 | 724.00 |
| 19481 | 316.64 |
| 19483 | 235.30 |
| 19485 | 277.20 |
| 19487 | 1,848.52 |
| 19499 | 756.58 |
| 19500 | 453.55 |
| 19503 | 1.50 |
| 19506 | 278.74 |
| 19507 | 17.72 |
| 19508 | 6,429.12 |
| 19509 | 140.90 |
| 19513 | 424.60 |
| 19514 | 193.00 |
| 19518 | 120.96 |
| 19521 | 300.46 |
| 19522 | 65.16 |
| 19523 | 65.16 |
| 19524 | 144.80 |
| 19527 | 362.00 |
| 19532 | 148.00 |
| 19533 | 65.16 |
| 19534 | 65.16 |
| 19535 | 293.22 |
| 19536 | 65.16 |
| 19540 | 362.00 |
| 19556 | 10.08 |
| 19572 | 168.28 |
| 19573 | 186.06 |
| 19589 | 166.52 |
| 19600 | 18.30 |
| 19602 | 90.50 |
| 19604 | 72.40 |
| 19609 | 517.92 |
| 19612 | 1,556.60 |
| 19619 | 47.37 |
| 19620 | 103.86 |
| 19626 | 39.82 |
| 19627 | 202.72 |
| 19629 | 351.04 |
| 19631 | 90.50 |
| 19632 | 905.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19635 | 194.36 |
| 19636 | 247.55 |
| 19643 | 79.64 |
| 19644 | 64.96 |
| 19645 | 307.70 |
| 19650 | 2,156.00 |
| 19654 | 181.00 |
| 19660 | 12.39 |
| 19664 | 362.00 |
| 19666 | 500.74 |
| 19667 | 30.23 |
| 19668 | 108.60 |
| 19672 | 905.00 |
| 19675 | 362.00 |
| 19677 | 498.40 |
| 19681 | 824.08 |
| 19684 | 905.00 |
| 19686 | 452.50 |
| 19688 | 21.72 |
| 19692 | 483.11 |
| 19699 | 224.44 |
| 19707 | 90.50 |
| 19711 | 995.50 |
| 19716 | 166.52 |
| 19717 | 275.79 |
| 19719 | 2,534.00 |
| 19724 | 49.36 |
| 19727 | 299.14 |
| 19730 | 94.12 |
| 19731 | 12.62 |
| 19732 | 196.51 |
| 19733 | 2.35 |
| 19735 | 193.31 |
| 19742 | 13,263.68 |
| 19743 | 54.30 |
| 19744 | 5,020.94 |
| 19762 | 492.32 |
| 19769 | 159.28 |
| 19772 | 231.68 |
| 19773 | 209.96 |
| 19774 | 532.14 |
| 19775 | 76.02 |
| 19776 | 162.90 |
| 19777 | 1,140.30 |
| 19778 | 525.10 |
| 19779 | 661.72 |
| 19780 | 61.16 |
| 19781 | 19.43 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19786 | 539.38 |
| 19787 | 47.06 |
| 19788 | 123.08 |
| 19789 | 419.92 |
| 19790 | 499.55 |
| 19791 | 582.82 |
| 19792 | 596.26 |
| 19793 | 2,552.10 |
| 19794 | 115.84 |
| 19795 | 115.84 |
| 19796 | 177.38 |
| 19797 | 593.68 |
| 19798 | 550.24 |
| 19799 | 209.96 |
| 19800 | 705.90 |
| 19801 | 358.38 |
| 19802 | 550.24 |
| 19803 | 336.66 |
| 19817 | 923.10 |
| 19818 | 2,436.26 |
| 19819 | 466.98 |
| 19820 | 754.25 |
| 19825 | 61.54 |
| 19826 | 88.29 |
| 19827 | 568.34 |
| 19828 | 854.32 |
| 19829 | 32.58 |
| 19830 | 108.60 |
| 19831 | 108.60 |
| 19832 | 217.20 |
| 19833 | 206.34 |
| 19834 | 151.28 |
| 19835 | 336.66 |
| 19836 | 409.06 |
| 19837 | 217.20 |
| 19838 | 477.84 |
| 19839 | 720.38 |
| 19840 | 213.58 |
| 19841 | 1,781.04 |
| 19842 | 1,194.60 |
| 19843 | 619.02 |
| 19844 | 919.48 |
| 19845 | 405.44 |
| 19846 | 191.86 |
| 19847 | 785.54 |
| 19848 | 159.28 |
| 19853 | 33.79 |
| 19857 | 40.22 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19866 | 551.90 |
| 19867 | 275.12 |
| 19870 | 843.46 |
| 19873 | 68.78 |
| 19881 | 44.27 |
| 19912 | 185.64 |
| 19914 | 370.24 |
| 19918 | 42.23 |
| 19919 | 515.33 |
| 19920 | 153.42 |
| 19921 | 110.36 |
| 19923 | 49.94 |
| 19926 | 18,947.08 |
| 19927 | 512.25 |
| 19928 | 329.25 |
| 19929 | 11,663.64 |
| 19930 | 420.75 |
| 19931 | 547.75 |
| 19932 | 24,400.00 |
| 19933 | 6,516.00 |
| 19934 | 1,002.50 |
| 19936 | 117,715.16 |
| 19937 | 52,000.34 |
| 19938 | 4,887.00 |
| 19939 | 5,068.00 |
| 19940 | 47,049.14 |
| 19941 | 1,233.40 |
| 19942 | 1,755.70 |
| 19943 | 80,495.19 |
| 19944 | 93,001.42 |
| 19945 | 15,222.60 |
| 19946 | 14,009.40 |
| 19949 | 50,504.00 |
| 19950 | 50,504.00 |
| 19951 | 17,866.00 |
| 19952 | 31,908.00 |
| 19953 | 5,906.08 |
| 19954 | 38,042.58 |
| 19955 | 33,673.24 |
| 19956 | 59,697.42 |
| 19957 | 64,662.14 |
| 19958 | 18,552.50 |
| 19959 | 16,199.50 |
| 19960 | 2,421.78 |
| 19961 | 2,631.74 |
| 19962 | 83,194.12 |
| 19963 | 83,799.75 |
| 19964 | 42,596.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 19965 | 71,676.00 |
| 19966 | 61,540.00 |
| 19971 | 12,923.40 |
| 19975 | 1,629.69 |
| 19980 | 808.62 |
| 19982 | 5,621.86 |
| 19984 | 52,051.80 |
| 19985 | 850.70 |
| 19989 | 8,515.98 |
| 19995 | 41,771.50 |
| 19996 | 65,160.00 |
| 19997 | 963,879.70 |
| 19998 | 727,752.61 |
| 20009 | 2,715,724.00 |
| 20010 | 211,984.73 |
| 20011 | 263,174.00 |
| 20013 | 1,283,652.00 |
| 20022 | 191,509.70 |
| 20036 | 161,546.12 |
| 20037 | 250,558.31 |
| 20039 | 199,501.28 |
| 20040 | 92,891.95 |
| 20048 | 347,947.70 |
| 20051 | 37,148.44 |
| 20053 | 6,383.23 |
| 20054 | 291.56 |
| 20055 | 80,366.08 |
| 20056 | 249,157.36 |
| 20060 | 17,855.21 |
| 20061 | 4,557.58 |
| 20062 | 755.36 |
| 20068 | 461,102.19 |
| 20070 | 93,880.84 |
| 20072 | 471,686.00 |
| 20073 | 107,152.00 |
| 20074 | 40,449.30 |
| 20075 | 13,095.58 |
| 20077 | 3,518.64 |
| 20080 | 38,010.00 |
| 20082 | 92,657.31 |
| 20088 | 30,375.42 |
| 20091 | 220.82 |
| 20098 | 6,135.64 |
| 20101 | 59,721.38 |
| 20103 | 516.60 |
| 20106 | 4,706.00 |
| 20107 | 131,280.51 |
| 20108 | 49,702.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20109 | 14,568.52 |
| 20110 | 2,048.92 |
| 20111 | 24,616.00 |
| 20112 | 48,508.00 |
| 20115 | 23,334.52 |
| 20117 | 8,326.00 |
| 20120 | 15,334.32 |
| 20124 | 65,246.88 |
| 20125 | 43,078.00 |
| 20126 | 285,420.13 |
| 20127 | 719,339.12 |
| 20128 | 559,847.48 |
| 20131 | 940,838.00 |
| 20134 | 5,068.00 |
| 20137 | 1,387.16 |
| 20140 | 377.91 |
| 20141 | 17,376.00 |
| 20145 | 380.37 |
| 20147 | 289.60 |
| 20153 | 978,067.90 |
| 20155 | 123,950.82 |
| 20156 | 25,712.04 |
| 20157 | 364,979.82 |
| 20158 | 2,797,817.31 |
| 20159 | 2,141.72 |
| 20160 | 1,085,348.33 |
| 20161 | 19,616.78 |
| 20162 | 6,041.78 |
| 20163 | 51,172.32 |
| 20164 | 80,569.92 |
| 20165 | 20,996.00 |
| 20166 | 274,906.61 |
| 20167 | 4,096,766.62 |
| 20168 | 38,224.62 |
| 20169 | 48,149.62 |
| 20171 | 84,346.00 |
| 20174 | 30,534.20 |
| 20176 | 58,307.34 |
| 20177 | 97,016.00 |
| 20178 | 72,400.00 |
| 20179 | 17,014.00 |
| 20181 | 17,376.00 |
| 20182 | 349,175.30 |
| 20183 | 32,123.88 |
| 20184 | 4,054.40 |
| 20185 | 20,257.52 |
| 20186 | 1,136.68 |
| 20187 | 2,854.05 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**        **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20189 | 1,200.69 |
| 20190 | 209,423.92 |
| 20192 | 463,794.40 |
| 20193 | 68,977.91 |
| 20194 | 863,744.13 |
| 20195 | 2,743.96 |
| 20196 | 67,936.69 |
| 20197 | 1,853.52 |
| 20198 | 21,675.57 |
| 20199 | 30,520.22 |
| 20200 | 1,708.64 |
| 20201 | 261,748.25 |
| 20202 | 22,961.66 |
| 20203 | 241,573.46 |
| 20205 | 34,686.84 |
| 20206 | 2,211.82 |
| 20207 | 72,038.00 |
| 20209 | 12,101.02 |
| 20210 | 6,154.00 |
| 20213 | 275,572.50 |
| 20214 | 516,212.00 |
| 20215 | 22,842.20 |
| 20216 | 30,941.06 |
| 20217 | 188,550.12 |
| 20218 | 52,917.16 |
| 20219 | 154,523.32 |
| 20220 | 70,969.42 |
| 20222 | 35,974.00 |
| 20223 | 66,343.00 |
| 20225 | 3,562.08 |
| 20226 | 86.88 |
| 20227 | 9,357.70 |
| 20228 | 13,354.18 |
| 20229 | 319,501.20 |
| 20231 | 156,861.84 |
| 20232 | 790.61 |
| 20233 | 467,072.00 |
| 20234 | 221,149.42 |
| 20235 | 5,430.00 |
| 20236 | 14,776.00 |
| 20237 | 2,534.00 |
| 20238 | 22,541.82 |
| 20239 | 89,535.03 |
| 20240 | 11,174.00 |
| 20241 | 114,320.30 |
| 20243 | 123,009.00 |
| 20244 | 1,983.50 |
| 20248 | 2,363.86 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 20249 | 205,355.36 |
| 20250 | 1,181,854.00 |
| 20251 | 1,206,138.00 |
| 20252 | 40,544.00 |
| 20253 | 7,964.00 |
| 20254 | 528.52 |
| 20259 | 50.68 |
| 20265 | 398.20 |
| 20271 | 85.92 |
| 20298 | 839.84 |
| 20299 | 1,516.78 |
| 20310 | 10.68 |
| 20311 | 36.20 |
| 20314 | 8.01 |
| 20316 | 12.46 |
| 20317 | 8.01 |
| 20319 | 16.20 |
| 20327 | 2,128.56 |
| 20328 | 8,297.04 |
| 20329 | 10,074.46 |
| 20330 | 10,674.00 |
| 20331 | 54.07 |
| 20335 | 1,086.00 |
| 20337 | 141,115.92 |
| 20340 | 181.00 |
| 20342 | 36.45 |
| 20345 | 543.00 |
| 20346 | 28.04 |
| 20348 | 144.80 |
| 20350 | 206.34 |
| 20351 | 1,092.00 |
| 20354 | 368.07 |
| 20358 | 77.00 |
| 20361 | 104.00 |
| 20362 | 362.00 |
| 20367 | 362.00 |
| 20368 | 289,600.00 |
| 20370 | 10,432.84 |
| 20372 | 3.62 |
| 20373 | 50.68 |
| 20374 | 7.24 |
| 20382 | 2,172.00 |
| 20383 | 95.00 |
| 20384 | 1,491.44 |
| 20461 | 1,790.00 |
| 20466 | 5,223.66 |
| 20472 | 1,411.80 |
| 20474 | 409.06 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20475 | 4,344.00 |
| 20476 | 111.00 |
| 20477 | 1,328.54 |
| 20481 | 586.44 |
| 20492 | 2,903.84 |
| 20494 | 44.28 |
| 20496 | 905.00 |
| 20501 | 1,086.00 |
| 20505 | 1,579.00 |
| 20508 | 362.00 |
| 20512 | 1,049.00 |
| 20517 | 875.58 |
| 20521 | 338.00 |
| 20524 | 1,012.00 |
| 20527 | 2,896.00 |
| 20532 | 1,943.94 |
| 20533 | 19.24 |
| 20534 | 18.10 |
| 20535 | 72.40 |
| 20536 | 5,430.00 |
| 20538 | 94.12 |
| 20548 | 765.15 |
| 20549 | 35.89 |
| 20550 | 2,581.06 |
| 20552 | 543.00 |
| 20555 | 3.62 |
| 20560 | 1,104.26 |
| 20566 | 15.75 |
| 20567 | 3.62 |
| 20570 | 36.20 |
| 20573 | 924.00 |
| 20579 | 3,192.50 |
| 20580 | 333.04 |
| 20584 | 90.50 |
| 20585 | 36.20 |
| 20590 | 10.86 |
| 20599 | 3,620.00 |
| 20606 | 119.46 |
| 20611 | 17.85 |
| 20613 | 9,690.00 |
| 20615 | 107.80 |
| 20625 | 430.78 |
| 20630 | 217.20 |
| 20632 | 21,720.00 |
| 20635 | 362.00 |
| 20636 | 10.86 |
| 20639 | 69,471.00 |
| 20640 | 11.71 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**　　　　**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20643 | 10.86 |
| 20648 | 26.78 |
| 20649 | 83.26 |
| 20656 | 3.62 |
| 20657 | 362.00 |
| 20661 | 10.86 |
| 20662 | 36.20 |
| 20665 | 198.00 |
| 20667 | 13.80 |
| 20668 | 766.00 |
| 20669 | 14.48 |
| 20670 | 147.18 |
| 20671 | 362.00 |
| 20680 | 362.00 |
| 20688 | 1,018.60 |
| 20690 | 848.50 |
| 20695 | 188.24 |
| 20696 | 362.00 |
| 20698 | 3,620.00 |
| 20699 | 6,154.00 |
| 20701 | 7.24 |
| 20711 | 63.58 |
| 20712 | 77.75 |
| 20717 | 616.00 |
| 20719 | 876.00 |
| 20726 | 199.10 |
| 20728 | 264.26 |
| 20731 | 137.56 |
| 20733 | 1,790.00 |
| 20737 | 204.42 |
| 20740 | 3.62 |
| 20741 | 3.62 |
| 20742 | 181.00 |
| 20743 | 82.50 |
| 20744 | 543.00 |
| 20745 | 144.80 |
| 20746 | 3.62 |
| 20747 | 2,172.00 |
| 20748 | 308.00 |
| 20754 | 7,430.00 |
| 20758 | 72.52 |
| 20759 | 153.70 |
| 20760 | 90.50 |
| 20761 | 144.80 |
| 20763 | 6,700.00 |
| 20764 | 82.80 |
| 20767 | 272.82 |
| 20768 | 271.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20772 | 3.62 |
| 20775 | 36.20 |
| 20781 | 191.86 |
| 20782 | 905.00 |
| 20783 | 488.70 |
| 20787 | 83.04 |
| 20793 | 2.19 |
| 20797 | 1,086.00 |
| 20807 | 7,240.00 |
| 20810 | 181.00 |
| 20817 | 36.20 |
| 20818 | 362.00 |
| 20821 | 1,810.00 |
| 20823 | 7.24 |
| 20824 | 72.40 |
| 20830 | 173.20 |
| 20831 | 18.10 |
| 20832 | 736.18 |
| 20834 | 77.16 |
| 20842 | 51.45 |
| 20843 | 7.24 |
| 20845 | 3.62 |
| 20849 | 21.72 |
| 20852 | 54.30 |
| 20853 | 17,504.72 |
| 20855 | 123.08 |
| 20856 | 362.00 |
| 20857 | 3.62 |
| 20862 | 52.65 |
| 20863 | 3.62 |
| 20866 | 5.00 |
| 20874 | 14.48 |
| 20888 | 812.89 |
| 20894 | 1,448.00 |
| 20896 | 1,086.00 |
| 20897 | 531.65 |
| 20899 | 724.00 |
| 20902 | 9,050.00 |
| 20905 | 4.01 |
| 20907 | 285.98 |
| 20909 | 502.82 |
| 20910 | 615.40 |
| 20920 | 2,896.00 |
| 20932 | 971.10 |
| 20936 | 235.30 |
| 20944 | 427.41 |
| 20948 | 1,086.00 |
| 20950 | 966.54 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 20951 | 253.40 |
| 20952 | 362.00 |
| 20953 | 79.95 |
| 20960 | 438.75 |
| 20962 | 362.00 |
| 20964 | 962.92 |
| 20966 | 354.20 |
| 20971 | 850.70 |
| 20972 | 7.24 |
| 20974 | 48.33 |
| 20978 | 2,783.99 |
| 20979 | 41.70 |
| 20980 | 343.90 |
| 20982 | 4,440.98 |
| 20984 | 30,020.66 |
| 20989 | 1,817.24 |
| 20997 | 1,448.00 |
| 21000 | 92.54 |
| 21003 | 1,448.00 |
| 21005 | 10,860.00 |
| 21014 | 10.86 |
| 21015 | 600.00 |
| 21022 | 7.24 |
| 21024 | 64.63 |
| 21025 | 98.56 |
| 21027 | 7,960.00 |
| 21032 | 724.00 |
| 21036 | 1,798.22 |
| 21037 | 126.70 |
| 21043 | 362.00 |
| 21053 | 181.00 |
| 21054 | 76.02 |
| 21058 | 724.00 |
| 21059 | 339.25 |
| 21063 | 108.60 |
| 21064 | 57.30 |
| 21066 | 724.00 |
| 21067 | 1,267.00 |
| 21069 | 724.00 |
| 21070 | 362.00 |
| 21076 | 362.00 |
| 21079 | 543.00 |
| 21081 | 5,373.90 |
| 21082 | 4,344.00 |
| 21083 | 24,254.00 |
| 21086 | 445.60 |
| 21087 | 159.28 |
| 21094 | 298.39 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21104 | 1,086.00 |
| 21105 | 724.00 |
| 21110 | 36.20 |
| 21111 | 1,564.67 |
| 21121 | 1,810.00 |
| 21122 | 724.00 |
| 21125 | 9,593.00 |
| 21126 | 10.86 |
| 21129 | 724.00 |
| 21135 | 94.12 |
| 21140 | 72.40 |
| 21141 | 543.00 |
| 21142 | 905.00 |
| 21145 | 724.00 |
| 21147 | 313.97 |
| 21148 | 362.00 |
| 21151 | 362.00 |
| 21152 | 543.00 |
| 21160 | 33.80 |
| 21167 | 181.00 |
| 21169 | 195.22 |
| 21170 | 6.50 |
| 21171 | 6.50 |
| 21175 | 1,303.20 |
| 21181 | 1,810.00 |
| 21184 | 709.98 |
| 21190 | 362.00 |
| 21191 | 98,580.76 |
| 21192 | 152,094.30 |
| 21195 | 215.24 |
| 21201 | 181.00 |
| 21202 | 4,525.00 |
| 21206 | 1,245.04 |
| 21213 | 214.87 |
| 21215 | 512.22 |
| 21216 | 1,810.00 |
| 21218 | 724.00 |
| 21220 | 981.02 |
| 21223 | 732.09 |
| 21224 | 385.50 |
| 21225 | 748.30 |
| 21230 | 891.00 |
| 21231 | 628.18 |
| 21232 | 800.02 |
| 21235 | 2,970.00 |
| 21238 | 3,620.00 |
| 21254 | 4,669.80 |
| 21255 | 692.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21256 | 423.54 |
| 21261 | 362.00 |
| 21274 | 415.00 |
| 21276 | 115.84 |
| 21278 | 308.00 |
| 21282 | 200.00 |
| 21284 | 2,534.00 |
| 21285 | 1,086.00 |
| 21286 | 59.40 |
| 21289 | 724.00 |
| 21290 | 1,448.00 |
| 21292 | 724.00 |
| 21293 | 1,670.00 |
| 21294 | 724.00 |
| 21295 | 724.00 |
| 21296 | 362.00 |
| 21299 | 1,448.00 |
| 21300 | 1.90 |
| 21301 | 732,662.66 |
| 21310 | 3,620.00 |
| 21311 | 32.58 |
| 21315 | 820.81 |
| 21319 | 362.00 |
| 21323 | 47.06 |
| 21325 | 73.62 |
| 21327 | 1,810.00 |
| 21330 | 2,534.00 |
| 21333 | 119.46 |
| 21337 | 3,620.00 |
| 21338 | 1,810.00 |
| 21340 | 524.90 |
| 21343 | 3,620.00 |
| 21352 | 3,163.88 |
| 21353 | 362.00 |
| 21356 | 293.22 |
| 21357 | 362.00 |
| 21365 | 470.60 |
| 21377 | 1,810.00 |
| 21380 | 181.00 |
| 21388 | 362.00 |
| 21391 | 3.62 |
| 21393 | 362.00 |
| 21401 | 362.00 |
| 21402 | 3.62 |
| 21409 | 105.60 |
| 21411 | 181.00 |
| 21423 | 724.00 |
| 21424 | 237.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 21430 | 47.06 |
| 21432 | 362.00 |
| 21437 | 3,620.00 |
| 21451 | 39.82 |
| 21455 | 191.86 |
| 21457 | 68.78 |
| 21459 | 308.00 |
| 21467 | 7,240.00 |
| 21478 | 117.96 |
| 21480 | 7.24 |
| 21483 | 362.00 |
| 21484 | 144.80 |
| 21487 | 362.00 |
| 33715 | 26.36 |
| 33724 | 1,810.00 |
| 33730 | 2.33 |
| 33735 | 716.76 |
| 33739 | 148.42 |
| 33743 | 28,019.17 |
| 33744 | 1,179.65 |
| 33745 | 15,316.00 |
| 33746 | 2,354.40 |
| 33749 | 488.70 |
| 33750 | 380.10 |
| 33761 | 184,335.73 |
| 33763 | 4,687.90 |
| 33772 | 21,620.60 |
| 33773 | 30,118.99 |
| 33782 | 433,315.40 |
| 33805 | 79.64 |
| 33806 | 54.30 |
| 33808 | 126.70 |
| 33809 | 362.00 |
| 33813 | 362.00 |
| 33873 | 43.44 |
| 33878 | 307.70 |
| 33880 | 217.20 |
| 33881 | 18.18 |
| 33885 | 4,597.40 |
| 33887 | 2,172.00 |
| 33888 | 2,534.00 |
| 33893 | 18.95 |
| 33901 | 1,357.50 |
| 33909 | 14.80 |
| 33910 | 3.28 |
| 33911 | 355.00 |
| 33915 | 289.60 |
| 33916 | 181.00 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---|---|
| 33917 | 181.00 |
| 33921 | 2,534.00 |
| 34024 | 64.69 |
| 34026 | 343.90 |
| 34028 | 314.09 |
| 34029 | 1,570.38 |
| 34031 | 38.50 |
| 34032 | 27.12 |
| 34037 | 362.00 |
| 34038 | 724.00 |
| 34044 | 181.00 |
| 34045 | 623.50 |
| 34048 | 2,059.94 |
| 34049 | 10,860.00 |
| 34079 | 4,597.40 |
| 34090 | 11,866.53 |
| 34091 | 4,235.40 |
| 34092 | 5,140.40 |
| 34093 | 2,244.40 |
| 34299 | 1,163.50 |
| 34300 | 2,576.62 |
| **Total** | **4,437**  **$114,464,307.76** |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 20389 | 6,389.30 |
| 20393 | 83.26 |
| 20398 | 362.00 |
| 20399 | 108.40 |
| 20402 | 7.24 |
| 20406 | 1,016.48 |
| 20407 | 202.75 |
| 20414 | 377.24 |
| 20416 | 3.62 |
| 20418 | 18.10 |
| 20419 | 3.62 |
| 20422 | 724.00 |
| 20423 | 3.62 |
| 20424 | 714.00 |
| 20425 | 189.20 |
| 20426 | 337.15 |
| 20428 | 3.62 |
| 20434 | 3.62 |
| 20444 | 18.10 |
| 20449 | 36.20 |
| 20450 | 181.00 |
| 20453 | 36.20 |
| 21488 | 509.00 |
| 21489 | 724.00 |
| 21490 | 108.30 |
| 21491 | 543.00 |
| 21494 | 543.00 |
| 21495 | 302.00 |
| 21496 | 459.50 |
| 21497 | 181.10 |
| 21498 | 271.50 |
| 21499 | 271.50 |
| 21500 | 271.50 |
| 21502 | 271.50 |
| 21503 | 1,916.00 |
| 21504 | 289.60 |
| 21505 | 6.25 |
| 21506 | 181.00 |
| 21510 | 171.00 |
| 21512 | 79.58 |
| 21513 | 271.50 |
| 21514 | 1,198.00 |
| 21515 | 362.00 |
| 21516 | 253.40 |
| 21517 | 1,134.99 |
| 21519 | 543.00 |
| 21520 | 950.50 |
| 21521 | 543.00 |

LATE, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-2

| Claim # | Recognized Losses |
|---------|-------------------|
| 21522 | 253.40 |
| 21523 | 271.50 |
| 21524 | 2,172.00 |
| 21525 | 271.50 |
| 21527 | 181.00 |
| 21529 | 55.39 |
| 21530 | 126.70 |
| 21531 | 362.00 |
| 21532 | 1,810.00 |
| 21534 | 144.80 |
| 21535 | 253.40 |
| 21536 | 144.80 |
| 21537 | 271.50 |
| 21540 | 662.50 |
| 21541 | 362.00 |
| 21542 | 50.40 |
| 21543 | 181.00 |
| 21544 | 90.50 |
| 21546 | 181.00 |
| 21547 | 217.20 |
| 21548 | 54.40 |
| 21550 | 299.48 |
| 21551 | 306.75 |
| 21552 | 297.50 |
| 21553 | 65.00 |
| 21554 | 4,259.00 |
| 21555 | 282.75 |
| 21556 | 362.00 |
| 21557 | 1,557.50 |
| 21558 | 104.00 |
| 21559 | 217.20 |
| 21561 | 593.00 |
| 21562 | 362.00 |
| 21563 | 260.10 |
| 21564 | 258.95 |
| 21565 | 1,161.00 |
| 21566 | 271.50 |
| 21569 | 1,720.00 |
| 21571 | 271.50 |
| 21572 | 80.15 |
| 21573 | 271.50 |
| 21575 | 478.75 |
| 21577 | 543.00 |
| 21578 | 4.08 |
| 21579 | 774.00 |
| 21582 | 271.50 |
| 21583 | 510.42 |
| 21593 | 28.96 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                         **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 21594 | 72.40 |
| 21595 | 8,859.37 |
| 21600 | 70.55 |
| 21601 | 123.06 |
| 21604 | 105.52 |
| 21606 | 46.36 |
| 21609 | 100.48 |
| 21615 | 3.20 |
| 21616 | 9.82 |
| 21624 | 211.92 |
| 21625 | 33.47 |
| 21631 | 307.70 |
| 21632 | 162.90 |
| 21670 | 86.88 |
| 21708 | 13,752.38 |
| 21709 | 505,533.00 |
| 21710 | 19,367.00 |
| 21711 | 534,765.00 |
| 21715 | 298.90 |
| 21721 | 21,687.42 |
| 21722 | 1,560.22 |
| 21726 | 110,971.10 |
| 21728 | 15,707.18 |
| 21729 | 15,609.44 |
| 21730 | 3,782.90 |
| 21731 | 5,154.88 |
| 21732 | 41,630.00 |
| 21742 | 20,275.62 |
| 21743 | 12,717.06 |
| 21746 | 3,741.21 |
| 21747 | 260.64 |
| 21754 | 1,096.86 |
| 21760 | 220.37 |
| 21763 | 724.00 |
| 21766 | 3,620.00 |
| 21767 | 1,086.00 |
| 21770 | 1,086.00 |
| 21779 | 1,086.00 |
| 21783 | 1,448.00 |
| 21785 | 261.00 |
| 21790 | 1,086.00 |
| 21794 | 1,448.00 |
| 21797 | 650.75 |
| 21798 | 1,493.60 |
| 21799 | 1,448.00 |
| 21804 | 1,086.00 |
| 21809 | 362.00 |
| 21811 | 724.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 21812 | 724.00 |
| 21813 | 4,344.00 |
| 21814 | 3,620.00 |
| 21820 | 3,620.00 |
| 21822 | 905.00 |
| 21824 | 362.00 |
| 21827 | 724.00 |
| 21828 | 362.00 |
| 21835 | 6,516.00 |
| 21837 | 1,086.00 |
| 21842 | 724.00 |
| 21843 | 2,534.00 |
| 21844 | 724.00 |
| 21845 | 724.00 |
| 21847 | 796.62 |
| 21848 | 1,042.98 |
| 21857 | 2,534.00 |
| 21862 | 1,086.00 |
| 21863 | 529.92 |
| 21864 | 724.00 |
| 21866 | 398.20 |
| 21880 | 362.00 |
| 21883 | 3,620.00 |
| 21886 | 2,172.00 |
| 21889 | 3,149.40 |
| 21892 | 1,448.00 |
| 21893 | 380.10 |
| 21897 | 1,810.00 |
| 21898 | 730.30 |
| 21906 | 1,448.00 |
| 21909 | 174.28 |
| 21910 | 16,340.13 |
| 21911 | 3,620.00 |
| 21913 | 1,086.00 |
| 21915 | 5,430.00 |
| 21916 | 1,719.50 |
| 21918 | 543.00 |
| 21929 | 1,158.60 |
| 21940 | 452.50 |
| 21942 | 1,558.94 |
| 21947 | 543.00 |
| 21951 | 724.00 |
| 21953 | 452.50 |
| 21955 | 1,086.00 |
| 21959 | 1,086.00 |
| 21962 | 1,047.62 |
| 21965 | 362.00 |
| 21966 | 1,086.00 |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 21969 | 724.00 |
| 21977 | 533.12 |
| 21980 | 2,534.00 |
| 21982 | 1,448.00 |
| 21985 | 1,810.00 |
| 21988 | 404.92 |
| 21991 | 651.60 |
| 21994 | 724.00 |
| 21996 | 362.00 |
| 21999 | 1,448.00 |
| 22000 | 603.90 |
| 22001 | 1,086.00 |
| 22003 | 1,448.00 |
| 22009 | 886.95 |
| 22011 | 318.56 |
| 22015 | 1,267.00 |
| 22017 | 1,086.00 |
| 22019 | 478.53 |
| 22021 | 1,336.68 |
| 22022 | 362.00 |
| 22025 | 2,172.00 |
| 22026 | 724.00 |
| 22027 | 882.96 |
| 22028 | 1,086.00 |
| 22030 | 724.00 |
| 22038 | 1,784.94 |
| 22040 | 1,448.00 |
| 22041 | 1,086.00 |
| 22042 | 724.00 |
| 22044 | 724.00 |
| 22050 | 724.00 |
| 22055 | 362.00 |
| 22060 | 1,448.00 |
| 22061 | 38.47 |
| 22062 | 17,738.00 |
| 22063 | 1,300.00 |
| 22064 | 724.00 |
| 22065 | 995.50 |
| 22066 | 2,353.00 |
| 22067 | 724.00 |
| 22069 | 2,172.00 |
| 22070 | 2,932.20 |
| 22071 | 724.00 |
| 22072 | 2,172.00 |
| 22073 | 724.00 |
| 22075 | 2,534.00 |
| 22076 | 724.00 |
| 22078 | 1,448.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 22080 | 2,172.00 |
| 22082 | 1,086.00 |
| 22083 | 1,592.80 |
| 22085 | 1,086.00 |
| 22086 | 1,448.00 |
| 22087 | 1,810.00 |
| 22090 | 1,357.50 |
| 22097 | 912.36 |
| 22098 | 78.30 |
| 22099 | 3,620.00 |
| 22100 | 1,756.80 |
| 22101 | 1,086.00 |
| 22103 | 1,810.00 |
| 22109 | 362.00 |
| 22113 | 1,086.00 |
| 22114 | 1,810.00 |
| 22115 | 192.75 |
| 22117 | 763.82 |
| 22118 | 0.95 |
| 22119 | 0.95 |
| 22120 | 0.96 |
| 22121 | 0.95 |
| 22122 | 0.95 |
| 22123 | 0.95 |
| 22124 | 0.95 |
| 22125 | 0.95 |
| 22126 | 0.96 |
| 22127 | 0.96 |
| 22136 | 3,620.00 |
| 22138 | 2.47 |
| 22139 | 11.41 |
| 22142 | 724.44 |
| 22355 | 437.98 |
| 22358 | 724.00 |
| 22361 | 1.40 |
| 22362 | 189.35 |
| 22363 | 710.05 |
| 22365 | 111.03 |
| 22378 | 104.98 |
| 22382 | 14.50 |
| 22383 | 21.70 |
| 22385 | 1.03 |
| 22387 | 181.00 |
| 22391 | 14.48 |
| 22397 | 65.16 |
| 22404 | 11.87 |
| 22405 | 22.03 |
| 22406 | 97.74 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 22411 | 358.38 |
| 22647 | 83.26 |
| 22798 | 543.00 |
| 22799 | 5,430.00 |
| 22800 | 5,249.00 |
| 22801 | 23,258.50 |
| 22804 | 118,012.00 |
| 22825 | 17,715.50 |
| 22826 | 17,715.50 |
| 22836 | 267.88 |
| 22851 | 362.00 |
| 22852 | 362.00 |
| 22906 | 506.80 |
| 22908 | 1,086.00 |
| 22913 | 53.30 |
| 22920 | 362.00 |
| 22924 | 362.00 |
| 22925 | 724.00 |
| 22932 | 724.00 |
| 22934 | 34.15 |
| 22935 | 362.00 |
| 22937 | 210.49 |
| 22939 | 724.00 |
| 22941 | 2,142.00 |
| 22944 | 708.06 |
| 22945 | 709.05 |
| 22946 | 116.04 |
| 22954 | 1,216.32 |
| 22955 | 126.70 |
| 22956 | 47.06 |
| 22957 | 619.02 |
| 22959 | 697.48 |
| 22960 | 686.00 |
| 23037 | 181.00 |
| 23038 | 724.00 |
| 23039 | 724.00 |
| 23040 | 724.00 |
| 23041 | 181.00 |
| 23042 | 181.00 |
| 23051 | 3,236.28 |
| 23054 | 362.00 |
| 23055 | 84.90 |
| 23056 | 79.64 |
| 23067 | 137.56 |
| 23073 | 37.23 |
| 23074 | 84.84 |
| 23075 | 42.42 |
| 23077 | 40.69 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 23078 | 49.34 |
| 23079 | 41.55 |
| 23080 | 32.90 |
| 23081 | 35.49 |
| 23082 | 43.29 |
| 23083 | 56.27 |
| 23084 | 40.69 |
| 23088 | 97.74 |
| 23089 | 51.23 |
| 23103 | 271.50 |
| 23126 | 30.30 |
| 23127 | 31.17 |
| 23131 | 185.26 |
| 23132 | 448.43 |
| 23134 | 38.96 |
| 23135 | 26.84 |
| 23171 | 65.06 |
| 23173 | 79.64 |
| 23174 | 108.60 |
| 23175 | 97.74 |
| 23186 | 5.53 |
| 23189 | 362.00 |
| 23191 | 166.52 |
| 23205 | 325.80 |
| 23212 | 1,882.40 |
| 23216 | 362.00 |
| 23217 | 543.00 |
| 23218 | 217.20 |
| 23220 | 168.65 |
| 23221 | 15.12 |
| 23222 | 34.39 |
| 23223 | 27.00 |
| 23225 | 341.52 |
| 23227 | 1,086.00 |
| 23232 | 724.00 |
| 23234 | 214.26 |
| 23235 | 457.13 |
| 23236 | 51.67 |
| 23237 | 364.71 |
| 23238 | 724.00 |
| 23239 | 724.00 |
| 23240 | 628.35 |
| 23241 | 362.00 |
| 23242 | 329.61 |
| 23243 | 422.31 |
| 23244 | 320.32 |
| 23246 | 362.00 |
| 23248 | 278.83 |

LATE, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 23250 | 213.49 |
| 23251 | 571.41 |
| 23253 | 362.00 |
| 23254 | 49.17 |
| 23255 | 152.04 |
| 23256 | 847.08 |
| 23257 | 611.78 |
| 23259 | 401.82 |
| 23260 | 872.42 |
| 23261 | 481.46 |
| 23263 | 669.70 |
| 23264 | 227.32 |
| 23272 | 2,633.33 |
| 23287 | 191.86 |
| 23322 | 724.00 |
| 23331 | 383.72 |
| 23343 | 999.88 |
| 23347 | 850.70 |
| 23350 | 7,240.00 |
| 23362 | 543.00 |
| 23378 | 160.38 |
| 23379 | 287.34 |
| 23380 | 2,578.20 |
| 23381 | 2,420.18 |
| 23382 | 155.66 |
| 23384 | 68.78 |
| 23386 | 47.19 |
| 23387 | 26.78 |
| 23388 | 50.68 |
| 23389 | 19.47 |
| 23390 | 101.36 |
| 23392 | 362.00 |
| 23398 | 1,013.60 |
| 23451 | 90.50 |
| 23452 | 362.00 |
| 23453 | 94.12 |
| 23459 | 311.32 |
| 23460 | 651.60 |
| 23467 | 1,448.00 |
| 23476 | 95.79 |
| 23481 | 235.30 |
| 23482 | 752.96 |
| 23483 | 351.14 |
| 23485 | 86.88 |
| 23486 | 144.80 |
| 23487 | 289.60 |
| 23494 | 1,086.00 |
| 23495 | 1,448.00 |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | Recognized Losses |
|---------|-------------------|
| 23503 | 1,810.00 |
| 23539 | 643.19 |
| 23540 | 100.06 |
| 23541 | 200.90 |
| 23542 | 163.43 |
| 23543 | 199.38 |
| 23544 | 74.29 |
| 23545 | 301.51 |
| 23546 | 409.37 |
| 23547 | 236.26 |
| 23548 | 248.64 |
| 23549 | 423.54 |
| 23551 | 191.55 |
| 23554 | 410.89 |
| 23555 | 333.85 |
| 23556 | 192.54 |
| 23558 | 137.16 |
| 23560 | 288.30 |
| 23561 | 191.55 |
| 23563 | 571.04 |
| 23564 | 225.06 |
| 23565 | 575.00 |
| 23566 | 128.40 |
| 23571 | 102.72 |
| 23577 | 152.57 |
| 23580 | 202.67 |
| 23608 | 724.00 |
| 23617 | 130.32 |
| 23634 | 362.00 |
| 23636 | 488.70 |
| 23640 | 325.80 |
| 23641 | 90.50 |
| 23644 | 159.28 |
| 23645 | 166.52 |
| 23649 | 202.72 |
| 23653 | 362.00 |
| 23654 | 280.35 |
| 23658 | 50.68 |
| 23659 | 130.32 |
| 23664 | 362.00 |
| 23668 | 543.00 |
| 23713 | 181.45 |
| 23716 | 20.92 |
| 23717 | 104.98 |
| 23719 | 55.96 |
| 23722 | 25.34 |
| 23725 | 26.41 |
| 23727 | 191.86 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 23730 | 128.79 |
| 23731 | 97.74 |
| 23732 | 43.78 |
| 23733 | 383.72 |
| 23735 | 83.26 |
| 23739 | 104.98 |
| 23745 | 30.57 |
| 23746 | 739.60 |
| 23747 | 52.76 |
| 23748 | 79.64 |
| 23749 | 133.94 |
| 23753 | 18.10 |
| 23754 | 99.85 |
| 23759 | 61.54 |
| 23761 | 76.02 |
| 23762 | 104.07 |
| 23804 | 47.06 |
| 23806 | 39.59 |
| 23807 | 72.40 |
| 23809 | 18.10 |
| 23810 | 50.68 |
| 23811 | 57.92 |
| 23815 | 19.94 |
| 23817 | 54.30 |
| 23819 | 130.32 |
| 23823 | 65.16 |
| 23824 | 51.52 |
| 23825 | 47.06 |
| 23826 | 45.20 |
| 23828 | 68.78 |
| 23829 | 69.23 |
| 23834 | 47.06 |
| 23835 | 155.66 |
| 23837 | 54.30 |
| 23838 | 82.34 |
| 23839 | 141.18 |
| 23840 | 104.98 |
| 23844 | 123.08 |
| 23848 | 40.29 |
| 23850 | 162.23 |
| 23854 | 62.21 |
| 23855 | 416.30 |
| 23859 | 362.00 |
| 23868 | 65.16 |
| 23870 | 1,448.00 |
| 24117 | 438.02 |
| 24131 | 148.42 |
| 24134 | 166.52 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 24136 | 152.04 |
| 24138 | 203.00 |
| 24149 | 32.81 |
| 24151 | 26.02 |
| 24153 | 289.80 |
| 24154 | 193.07 |
| 24157 | 162.90 |
| 24164 | 115.04 |
| 24165 | 1,810.00 |
| 24169 | 25.77 |
| 24257 | 181.00 |
| 24260 | 49.54 |
| 24265 | 1,086.00 |
| 24326 | 296.84 |
| 24327 | 83.26 |
| 24329 | 37.04 |
| 24333 | 36.20 |
| 24334 | 14.88 |
| 24336 | 144.80 |
| 24353 | 3,367.73 |
| 24357 | 12.96 |
| 24359 | 112.22 |
| 24360 | 144.80 |
| 24362 | 50.68 |
| 24365 | 148.42 |
| 24366 | 905.00 |
| 24367 | 108.60 |
| 24368 | 1,086.00 |
| 24369 | 217.20 |
| 24370 | 354.76 |
| 24371 | 543.00 |
| 24372 | 231.68 |
| 24373 | 247.19 |
| 24374 | 1,726.74 |
| 24375 | 955.68 |
| 24376 | 952.06 |
| 24377 | 228.06 |
| 24378 | 405.44 |
| 24379 | 253.40 |
| 24380 | 72.40 |
| 24381 | 65.16 |
| 24387 | 1,810.00 |
| 24389 | 90.56 |
| 24397 | 734.86 |
| 24399 | 315.97 |
| 24401 | 691.42 |
| 24404 | 1,947.56 |
| 24405 | 166.52 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 24410 | 324.69 |
| 24545 | 6,707.86 |
| 24548 | 362.00 |
| 24555 | 3,620.00 |
| 24562 | 18,100.00 |
| 24585 | 10,860.00 |
| 24598 | 61.54 |
| 24599 | 79.69 |
| 24602 | 26.18 |
| 24613 | 14.48 |
| 24616 | 1,263.38 |
| 24619 | 724.00 |
| 24620 | 724.00 |
| 24622 | 362.00 |
| 24623 | 724.00 |
| 24624 | 362.00 |
| 24626 | 724.00 |
| 24627 | 724.00 |
| 24628 | 724.00 |
| 24630 | 724.00 |
| 24631 | 225.07 |
| 24633 | 362.00 |
| 24634 | 362.00 |
| 24635 | 724.00 |
| 24637 | 362.00 |
| 24638 | 1,086.00 |
| 24639 | 362.00 |
| 24642 | 1,086.00 |
| 24643 | 543.00 |
| 24644 | 724.00 |
| 24647 | 1,086.00 |
| 24648 | 1,086.00 |
| 24649 | 724.00 |
| 24650 | 18.10 |
| 24651 | 519.92 |
| 24652 | 362.00 |
| 24653 | 1,810.00 |
| 24655 | 724.00 |
| 24656 | 362.00 |
| 24657 | 3,620.00 |
| 24660 | 108.60 |
| 24661 | 39.82 |
| 24663 | 32.58 |
| 24665 | 41.66 |
| 24666 | 115.84 |
| 24672 | 7.24 |
| 24673 | 147.21 |
| 24674 | 21.72 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 24675 | 14.48 |
| 24683 | 488.70 |
| 24688 | 61.54 |
| 24689 | 94.12 |
| 24690 | 21.72 |
| 24693 | 47.06 |
| 24695 | 133.94 |
| 24697 | 7.24 |
| 24698 | 170.14 |
| 24702 | 51.36 |
| 24703 | 10.86 |
| 24704 | 57.92 |
| 24705 | 21.72 |
| 24717 | 39.82 |
| 24724 | 97.74 |
| 24725 | 101.36 |
| 24729 | 54.30 |
| 24730 | 325.80 |
| 24741 | 756.58 |
| 24754 | 115.84 |
| 24755 | 72.40 |
| 24763 | 101.36 |
| 24765 | 39.82 |
| 24766 | 83.26 |
| 24767 | 79.64 |
| 24768 | 104.98 |
| 24771 | 68.78 |
| 24772 | 1,375.60 |
| 24775 | 14.48 |
| 24777 | 83.26 |
| 24778 | 202.72 |
| 24784 | 57.92 |
| 24785 | 362.00 |
| 24787 | 38.14 |
| 24788 | 36.20 |
| 24789 | 43.44 |
| 24792 | 39.82 |
| 24793 | 47.06 |
| 24794 | 65.16 |
| 24796 | 7.19 |
| 24802 | 72.40 |
| 24803 | 61.07 |
| 24806 | 39.82 |
| 24807 | 1,810.00 |
| 24808 | 28.96 |
| 24809 | 28.96 |
| 24811 | 54.30 |
| 24817 | 50.68 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 24818 | 36.20 |
| 24819 | 25.34 |
| 24822 | 25.34 |
| 24824 | 57.92 |
| 24826 | 28.96 |
| 24829 | 28.96 |
| 24830 | 25.34 |
| 24831 | 32.58 |
| 24832 | 28.96 |
| 24833 | 25.34 |
| 24834 | 21.72 |
| 24835 | 83.26 |
| 24836 | 28.96 |
| 24857 | 126.70 |
| 24937 | 181.00 |
| 24942 | 166.06 |
| 24943 | 133.94 |
| 24948 | 33.62 |
| 24951 | 235.30 |
| 24958 | 57.92 |
| 24967 | 51.47 |
| 24972 | 65.16 |
| 24973 | 115.84 |
| 24974 | 115.84 |
| 24986 | 914.50 |
| 24989 | 137.56 |
| 24999 | 11.56 |
| 25001 | 45.66 |
| 25002 | 32.58 |
| 25005 | 113.48 |
| 25006 | 61.54 |
| 25007 | 119.46 |
| 25016 | 3.62 |
| 25017 | 17,013.50 |
| 25027 | 586.44 |
| 25033 | 104.98 |
| 25034 | 72.40 |
| 25037 | 271.50 |
| 25221 | 133.94 |
| 25223 | 1,810.00 |
| 25224 | 492.32 |
| 25229 | 10.00 |
| 25233 | 439.49 |
| 25243 | 1,810.00 |
| 25264 | 42.00 |
| 25265 | 452.50 |
| 25305 | 38.74 |
| 25308 | 127.53 |

**LATE, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 25311 | 585.98 |
| 25324 | 36.20 |
| 25325 | 398.20 |
| 25326 | 789.34 |
| 25327 | 155.66 |
| 25328 | 390.96 |
| 25329 | 199.10 |
| 25330 | 213.58 |
| 25331 | 86.88 |
| 25332 | 285.98 |
| 25346 | 362.00 |
| 25351 | 36.20 |
| 25358 | 181.00 |
| 25369 | 543.00 |
| 25371 | 181.00 |
| 25372 | 181.00 |
| 25377 | 18.10 |
| 25387 | 90.50 |
| 25403 | 18.10 |
| 25414 | 90.50 |
| 25418 | 54.30 |
| 25419 | 7.24 |
| 25420 | 18.10 |
| 25430 | 144.80 |
| 25431 | 90.50 |
| 25432 | 36.20 |
| 25433 | 18.10 |
| 25434 | 108.60 |
| 25435 | 72.40 |
| 25447 | 181.00 |
| 25449 | 181.00 |
| 25450 | 18.10 |
| 25456 | 54.30 |
| 25457 | 72.40 |
| 25463 | 217.20 |
| 25464 | 72.40 |
| 25465 | 72.40 |
| 25474 | 108.60 |
| 25482 | 133.94 |
| 25483 | 184.62 |
| 25484 | 314.94 |
| 25486 | 724.00 |
| 25489 | 57.92 |
| 25580 | 289.60 |
| 25610 | 543.00 |
| 25620 | 36.20 |
| 25621 | 152.04 |
| 25636 | 201.81 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 25641 | 3,420.90 |
| 25698 | 10,860.00 |
| 25713 | 405.44 |
| 25749 | 362.00 |
| 25763 | 4,271.60 |
| 25766 | 3,620.00 |
| 25773 | 778.30 |
| 25778 | 850.70 |
| 25780 | 814.50 |
| 25781 | 742.10 |
| 25782 | 1,972.90 |
| 25783 | 760.20 |
| 25784 | 507.75 |
| 25785 | 528.52 |
| 25786 | 401.82 |
| 25787 | 372.86 |
| 25791 | 144.80 |
| 25800 | 1,448.00 |
| 25821 | 228.06 |
| 25826 | 3.62 |
| 25889 | 181.00 |
| 25890 | 18.27 |
| 25907 | 27.87 |
| 25908 | 108.60 |
| 25909 | 148.42 |
| 25910 | 17.15 |
| 25919 | 47.90 |
| 25920 | 15.89 |
| 25933 | 94.43 |
| 25934 | 76.02 |
| 25935 | 47.19 |
| 25936 | 1,049.80 |
| 25947 | 31.45 |
| 25949 | 322.18 |
| 25950 | 724.00 |
| 25956 | 1,274.24 |
| 25967 | 1,086.00 |
| 25968 | 724.00 |
| 25969 | 63.23 |
| 25974 | 647.98 |
| 25976 | 724.00 |
| 25982 | 561.10 |
| 25983 | 166.52 |
| 25989 | 72.40 |
| 25996 | 963.29 |
| 26015 | 3,617.15 |
| 26016 | 362.00 |
| 26017 | 2,534.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 26018 | 1,226.47 |
| 26045 | 362.00 |
| 26048 | 272.00 |
| 26056 | 140.65 |
| 26063 | 181.00 |
| 26088 | 724.00 |
| 26142 | 362.00 |
| 26144 | 575.84 |
| 26193 | 108.60 |
| 26249 | 724.00 |
| 26346 | 351.14 |
| 26417 | 724.00 |
| 26419 | 12,019.80 |
| 26452 | 20.85 |
| 26470 | 543.00 |
| 26649 | 561.10 |
| 26671 | 246.16 |
| 26673 | 94.46 |
| 26674 | 7,240.00 |
| 26825 | 181.00 |
| 26827 | 136.66 |
| 26899 | 95.93 |
| 26901 | 724.00 |
| 26902 | 724.00 |
| 26904 | 1,086.00 |
| 26905 | 1,448.00 |
| 26907 | 884.04 |
| 26909 | 2,151.54 |
| 26919 | 231.68 |
| 26924 | 65.16 |
| 26925 | 235.30 |
| 26926 | 448.88 |
| 26927 | 561.10 |
| 26954 | 237.72 |
| 26960 | 362.00 |
| 26968 | 362.00 |
| 26977 | 60.93 |
| 27009 | 206.34 |
| 27011 | 65.16 |
| 27020 | 123.08 |
| 27025 | 10.86 |
| 27027 | 743.34 |
| 27041 | 905.00 |
| 27042 | 3,273.05 |
| 27046 | 1,086.00 |
| 27051 | 583.32 |
| 27053 | 658.13 |
| 27054 | 173.76 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 27057 | 937.58 |
| 27058 | 61.54 |
| 27059 | 1,686.92 |
| 27060 | 16.05 |
| 27061 | 123.08 |
| 27063 | 126.70 |
| 27064 | 112.22 |
| 27065 | 347.52 |
| 27066 | 105.38 |
| 27067 | 173.76 |
| 27068 | 152.04 |
| 27069 | 1,104.10 |
| 27070 | 90.50 |
| 27071 | 325.80 |
| 27072 | 416.30 |
| 27073 | 289.60 |
| 27074 | 220.82 |
| 27081 | 597.30 |
| 27083 | 724.00 |
| 27084 | 1,086.00 |
| 27089 | 674.06 |
| 27091 | 3,620.00 |
| 27093 | 31.17 |
| 27094 | 206.34 |
| 27095 | 995.05 |
| 27096 | 1,086.00 |
| 27100 | 362.00 |
| 27101 | 572.31 |
| 27103 | 376.48 |
| 27104 | 226.69 |
| 27105 | 186.53 |
| 27110 | 54.30 |
| 27111 | 86.88 |
| 27112 | 278.74 |
| 27117 | 43.44 |
| 27118 | 110.49 |
| 27119 | 45.58 |
| 27120 | 46.78 |
| 27121 | 4.04 |
| 27173 | 39.82 |
| 27177 | 83.26 |
| 27178 | 108.60 |
| 27179 | 108.60 |
| 27187 | 35.71 |
| 27188 | 101.36 |
| 27190 | 104.98 |
| 27192 | 115.84 |
| 27193 | 119.46 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 27195 | 205.57 |
| 27198 | 123.08 |
| 27201 | 101.36 |
| 27207 | 25.94 |
| 27208 | 108.60 |
| 27209 | 119.46 |
| 27211 | 322.18 |
| 27212 | 82.28 |
| 27213 | 101.36 |
| 27214 | 104.98 |
| 27215 | 155.66 |
| 27216 | 107.10 |
| 27219 | 1,006.36 |
| 27220 | 633.50 |
| 27222 | 434.40 |
| 27224 | 1,448.00 |
| 27225 | 1,810.00 |
| 27231 | 1,810.00 |
| 27232 | 1,807.70 |
| 27233 | 63.91 |
| 27249 | 268.31 |
| 27273 | 34.63 |
| 27275 | 763.82 |
| 27278 | 362.00 |
| 27280 | 2,744.04 |
| 27284 | 340.97 |
| 27290 | 25.34 |
| 27293 | 543.00 |
| 27305 | 1,682.50 |
| 27306 | 14.48 |
| 27308 | 642.76 |
| 27312 | 941.20 |
| 27315 | 29.74 |
| 27316 | 1,810.00 |
| 27318 | 58.02 |
| 27333 | 101.36 |
| 27367 | 119.46 |
| 27371 | 2,001.86 |
| 27384 | 724.00 |
| 27400 | 5,811.22 |
| 27403 | 58.73 |
| 27404 | 68.78 |
| 27412 | 543.00 |
| 27417 | 905.00 |
| 27445 | 53.54 |
| 27460 | 101.36 |
| 27465 | 123.08 |
| 27472 | 4,782.84 |

LATE, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 27473 | 79,110.47 |
| 27478 | 278.74 |
| 27484 | 1,086.00 |
| 27500 | 21.07 |
| 27505 | 29.76 |
| 27510 | 1.83 |
| 27511 | 185.75 |
| 27512 | 126.70 |
| 27513 | 724.00 |
| 27514 | 39.82 |
| 27516 | 362.00 |
| 27518 | 362.00 |
| 27519 | 614.99 |
| 27522 | 40.95 |
| 27526 | 905.00 |
| 27529 | 421.99 |
| 27530 | 94.12 |
| 27538 | 140.43 |
| 27542 | 514.04 |
| 27543 | 75.60 |
| 27552 | 171.07 |
| 27553 | 181.00 |
| 27555 | 181.00 |
| 27568 | 199.10 |
| 27574 | 930.34 |
| 27575 | 343.90 |
| 27576 | 687.80 |
| 27577 | 173.76 |
| 27578 | 209.96 |
| 27579 | 253.40 |
| 27580 | 159.28 |
| 27589 | 1,005.19 |
| 27591 | 93.84 |
| 27594 | 162.90 |
| 27599 | 470.60 |
| 27601 | 362.00 |
| 27603 | 452.50 |
| 27612 | 39.64 |
| 27613 | 724.00 |
| 27615 | 297.33 |
| 27616 | 181.00 |
| 27619 | 449.74 |
| 27621 | 109.98 |
| 27624 | 165.90 |
| 27628 | 543.00 |
| 27634 | 452.50 |
| 27635 | 210.68 |
| 27637 | 905.00 |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 27640 | 123.79 |
| 27643 | 89.56 |
| 27648 | 10.05 |
| 27667 | 657.39 |
| 27670 | 431.00 |
| 27673 | 36.20 |
| 27674 | 148.42 |
| 27675 | 38.96 |
| 27676 | 852.56 |
| 27677 | 22.56 |
| 27683 | 905.00 |
| 27692 | 21.45 |
| 27693 | 724.00 |
| 27700 | 197.33 |
| 27703 | 362.00 |
| 27705 | 253.40 |
| 27707 | 54.30 |
| 27708 | 637.12 |
| 27709 | 257.02 |
| 27710 | 68.78 |
| 27711 | 115.84 |
| 27713 | 362.00 |
| 27714 | 543.00 |
| 27715 | 398.20 |
| 27718 | 181.00 |
| 27722 | 358.38 |
| 27724 | 1,448.00 |
| 27739 | 362.00 |
| 27756 | 1,875.16 |
| 27769 | 101.36 |
| 27772 | 74.20 |
| 27776 | 477.84 |
| 27804 | 227.49 |
| 27805 | 724.00 |
| 27806 | 1,810.00 |
| 27807 | 1,810.00 |
| 27809 | 362.00 |
| 27810 | 1,176.50 |
| 27811 | 734.86 |
| 27816 | 733.51 |
| 27818 | 115.84 |
| 27823 | 452.50 |
| 27834 | 423.54 |
| 27835 | 148.42 |
| 27842 | 209.96 |
| 27843 | 14.72 |
| 29031 | 14,480.00 |
| 29034 | 108.60 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 29035 | 362.00 |
| 29036 | 235.30 |
| 29037 | 144.80 |
| 29038 | 3,057.93 |
| 29043 | 90.50 |
| 29044 | 162.90 |
| 29045 | 144.80 |
| 29046 | 72.40 |
| 29047 | 253.40 |
| 29048 | 253.40 |
| 29051 | 452.50 |
| 29055 | 199.10 |
| 29056 | 199.10 |
| 29058 | 633.50 |
| 29059 | 362.00 |
| 29063 | 362.00 |
| 29064 | 72.40 |
| 29065 | 108.60 |
| 29067 | 235.30 |
| 29068 | 217.20 |
| 29071 | 362.00 |
| 29072 | 633.50 |
| 29073 | 343.90 |
| 29074 | 633.50 |
| 29078 | 325.80 |
| 29079 | 126.70 |
| 29080 | 199.10 |
| 29081 | 814.50 |
| 29082 | 814.50 |
| 29083 | 253.40 |
| 29084 | 181.00 |
| 29086 | 1,086.00 |
| 29087 | 188.24 |
| 29095 | 1,448.00 |
| 29098 | 1,448.00 |
| 29102 | 1,086.00 |
| 29136 | 204.82 |
| 29139 | 135.64 |
| 29154 | 101.25 |
| 29155 | 724.00 |
| 29159 | 1,810.00 |
| 29160 | 27.50 |
| 29168 | 1,321.30 |
| 29170 | 1,086.00 |
| 29172 | 724.00 |
| 29173 | 1,086.00 |
| 29175 | 209.96 |
| 29176 | 3,620.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 29181 | 166.52 |
| 29185 | 159.28 |
| 29188 | 2,896.00 |
| 29191 | 6.97 |
| 29192 | 30.32 |
| 29195 | 94.22 |
| 29199 | 51.59 |
| 29208 | 126.70 |
| 29209 | 416.30 |
| 29212 | 303.22 |
| 29214 | 3,620.00 |
| 29228 | 1,629.00 |
| 29229 | 162.90 |
| 29244 | 1,086.00 |
| 29247 | 1,086.00 |
| 29310 | 546.00 |
| 29472 | 126.70 |
| 29482 | 364.60 |
| 29486 | 158.65 |
| 29488 | 363.96 |
| 29491 | 129.50 |
| 29492 | 623.19 |
| 29493 | 173.95 |
| 29494 | 200.71 |
| 29495 | 814.50 |
| 29496 | 362.00 |
| 29497 | 724.00 |
| 29500 | 174.90 |
| 29501 | 309.40 |
| 29502 | 181.00 |
| 29503 | 90.50 |
| 29505 | 41.92 |
| 29507 | 326.25 |
| 29508 | 90.50 |
| 29509 | 90.50 |
| 29510 | 345.14 |
| 29511 | 90.50 |
| 29516 | 1,810.00 |
| 29520 | 108.60 |
| 29523 | 90.50 |
| 29524 | 362.00 |
| 29532 | 359.50 |
| 29533 | 181.00 |
| 29537 | 362.00 |
| 29538 | 543.00 |
| 29540 | 1,610.90 |
| 29541 | 108.60 |
| 29542 | 724.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                          **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 29546 | 362.00 |
| 29549 | 281.77 |
| 29550 | 181.00 |
| 29551 | 112.31 |
| 29562 | 3.62 |
| 29571 | 235.30 |
| 29572 | 5,430.00 |
| 29583 | 50.68 |
| 29601 | 362.00 |
| 29603 | 181.00 |
| 29605 | 1,060.87 |
| 29606 | 416.30 |
| 29608 | 1,339.40 |
| 29610 | 1,382.84 |
| 29614 | 506.20 |
| 29615 | 271.50 |
| 29622 | 28.38 |
| 29625 | 228.00 |
| 29692 | 83.26 |
| 29695 | 54.30 |
| 29704 | 687.80 |
| 29750 | 181.00 |
| 29780 | 1,448.00 |
| 29787 | 1,086.00 |
| 29789 | 3,620.00 |
| 29812 | 362.00 |
| 29845 | 329.42 |
| 29848 | 177.38 |
| 29865 | 724.00 |
| 29867 | 28.71 |
| 29874 | 414.42 |
| 29884 | 20.48 |
| 29886 | 4,020.00 |
| 29887 | 183.00 |
| 29888 | 3,620.00 |
| 29890 | 112.22 |
| 29892 | 503.18 |
| 29894 | 886.90 |
| 29895 | 137.56 |
| 29896 | 1,256.14 |
| 29897 | 159.28 |
| 29898 | 108.60 |
| 29899 | 97.74 |
| 29900 | 1,455.24 |
| 29901 | 94.12 |
| 29902 | 629.88 |
| 29903 | 115.84 |
| 29904 | 133.94 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                              **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 29905 | 676.94 |
| 29906 | 202.72 |
| 29908 | 191.86 |
| 29909 | 224.44 |
| 29910 | 293.22 |
| 29911 | 205.07 |
| 29912 | 427.16 |
| 29913 | 43.44 |
| 29916 | 416.30 |
| 29917 | 94.12 |
| 29919 | 6,982.98 |
| 29920 | 137.56 |
| 29922 | 231.68 |
| 29926 | 133.94 |
| 29927 | 304.08 |
| 29928 | 973.78 |
| 29929 | 698.66 |
| 29939 | 68.78 |
| 29940 | 86.88 |
| 29941 | 40.69 |
| 29949 | 615.40 |
| 29950 | 387.34 |
| 29955 | 362.00 |
| 29958 | 32.41 |
| 29963 | 1,086.00 |
| 29964 | 7,240.00 |
| 29968 | 296.00 |
| 29971 | 26.62 |
| 29972 | 429.59 |
| 29973 | 271.50 |
| 29975 | 160.02 |
| 29976 | 423.49 |
| 29977 | 117.64 |
| 29979 | 470.98 |
| 29981 | 121.90 |
| 29989 | 318.49 |
| 29990 | 371.16 |
| 29991 | 131.27 |
| 29992 | 29.32 |
| 29993 | 38.27 |
| 29995 | 114.02 |
| 29996 | 52.32 |
| 29997 | 17.82 |
| 29998 | 153.32 |
| 29999 | 183.25 |
| 30001 | 593.98 |
| 30002 | 35.07 |
| 30003 | 31.45 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 30006 | 569.31 |
| 30007 | 636.75 |
| 30011 | 228.04 |
| 30012 | 117.64 |
| 30014 | 1,145.13 |
| 30015 | 753.82 |
| 30016 | 149.44 |
| 30017 | 122.47 |
| 30019 | 183.60 |
| 30021 | 189.35 |
| 30022 | 244.72 |
| 30023 | 111.32 |
| 30024 | 459.48 |
| 30026 | 90.45 |
| 30028 | 340.32 |
| 30029 | 169.39 |
| 30032 | 2,638.73 |
| 30033 | 579.20 |
| 30034 | 2,770.92 |
| 30035 | 2,135.95 |
| 30036 | 336.66 |
| 30037 | 680.76 |
| 30038 | 542.69 |
| 30040 | 202.69 |
| 30041 | 19.95 |
| 30042 | 310.04 |
| 30043 | 114.02 |
| 30044 | 178.76 |
| 30045 | 694.83 |
| 30046 | 474.65 |
| 30047 | 359.09 |
| 30048 | 514.85 |
| 30049 | 38.69 |
| 30051 | 67.45 |
| 30052 | 193.32 |
| 30053 | 140.64 |
| 30054 | 186.65 |
| 30056 | 1,101.41 |
| 30058 | 231.09 |
| 30059 | 61.70 |
| 30060 | 774.12 |
| 30061 | 474.89 |
| 30063 | 362.02 |
| 30067 | 618.93 |
| 30070 | 84.70 |
| 30071 | 283.41 |
| 30072 | 87.40 |
| 30074 | 37.20 |

**LATE, PROPERLY DOCUMENTED CLAIMS**　　　**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 30075 | 376.91 |
| 30076 | 38.12 |
| 30077 | 561.94 |
| 30078 | 1,557.52 |
| 30079 | 18.15 |
| 30080 | 23.57 |
| 30081 | 32.37 |
| 30084 | 434.99 |
| 30086 | 344.54 |
| 30087 | 225.34 |
| 30088 | 292.86 |
| 30089 | 411.98 |
| 30092 | 20.87 |
| 30093 | 508.18 |
| 30094 | 1,276.56 |
| 30095 | 700.58 |
| 30100 | 105.57 |
| 30102 | 529.05 |
| 30103 | 84.70 |
| 30105 | 508.18 |
| 30106 | 313.09 |
| 30112 | 586.21 |
| 30115 | 268.29 |
| 30116 | 19.95 |
| 30117 | 17.82 |
| 30118 | 496.68 |
| 30119 | 207.52 |
| 30120 | 1,874.12 |
| 30121 | 67.45 |
| 30122 | 50.19 |
| 30123 | 69.58 |
| 30124 | 231.09 |
| 30125 | 96.20 |
| 30126 | 84.70 |
| 30127 | 10.88 |
| 30128 | 13.53 |
| 30129 | 281.32 |
| 30130 | 712.65 |
| 30131 | 58.08 |
| 30132 | 38.69 |
| 30133 | 23.57 |
| 30134 | 20.87 |
| 30136 | 0.34 |
| 30137 | 89.24 |
| 30139 | 61.20 |
| 30142 | 142.77 |
| 30143 | 73.20 |
| 30144 | 175.14 |

**LATE, PROPERLY DOCUMENTED CLAIMS**  **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 30145 | 175.14 |
| 30146 | 368.11 |
| 30147 | 268.29 |
| 30148 | 64.26 |
| 30149 | 50.68 |
| 30150 | 73.20 |
| 30151 | 73.20 |
| 30153 | 19.95 |
| 30155 | 105.57 |
| 30156 | 262.54 |
| 30157 | 142.77 |
| 30158 | 154.84 |
| 30160 | 529.68 |
| 30161 | 1,553.26 |
| 30165 | 163.64 |
| 30167 | 78.95 |
| 30168 | 101.95 |
| 30169 | 435.91 |
| 30170 | 83.26 |
| 30171 | 20.87 |
| 30172 | 393.17 |
| 30173 | 401.82 |
| 30174 | 235.30 |
| 30175 | 115.84 |
| 30176 | 159.90 |
| 30177 | 21.72 |
| 30192 | 254.09 |
| 30193 | 341.84 |
| 30195 | 30.88 |
| 30200 | 271.34 |
| 30201 | 536.94 |
| 30203 | 507.83 |
| 30205 | 318.84 |
| 30206 | 329.85 |
| 30207 | 127.98 |
| 30209 | 70.15 |
| 30210 | 40.25 |
| 30211 | 40.25 |
| 30212 | 324.59 |
| 30213 | 186.65 |
| 30216 | 113.67 |
| 30219 | 941.20 |
| 30220 | 46.57 |
| 30221 | 1,208.36 |
| 30222 | 294.91 |
| 30223 | 84.70 |
| 30224 | 50.19 |
| 30225 | 111.32 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---------|-------------------|
| 30235 | 669.70 |
| 30236 | 23.73 |
| 30237 | 289.38 |
| 30240 | 63.83 |
| 30242 | 129.14 |
| 30243 | 25.70 |
| 30244 | 31.45 |
| 30245 | 20.87 |
| 30254 | 335.74 |
| 30255 | 268.29 |
| 30259 | 75.90 |
| 30263 | 50.19 |
| 30264 | 204.47 |
| 30267 | 115.84 |
| 30269 | 868.80 |
| 30274 | 307.70 |
| 30275 | 441.64 |
| 30276 | 456.12 |
| 30281 | 325.80 |
| 30282 | 43.44 |
| 30283 | 586.44 |
| 30291 | 54.30 |
| 30292 | 325.80 |
| 30293 | 3,620.00 |
| 30294 | 36.20 |
| 30296 | 75.09 |
| 30298 | 35.15 |
| 30302 | 68.78 |
| 30308 | 148.42 |
| 30484 | 524.90 |
| 30491 | 27,971.74 |
| 30493 | 213.58 |
| 30494 | 644.36 |
| 30495 | 181.00 |
| 30509 | 1,288.72 |
| 30515 | 213.58 |
| 30517 | 427.16 |
| 30518 | 427.16 |
| 30520 | 18.10 |
| 30525 | 857.94 |
| 30526 | 213.58 |
| 30531 | 72.40 |
| 30532 | 133.94 |
| 30533 | 857.94 |
| 30534 | 362.00 |
| 30536 | 39.82 |
| 30537 | 39.82 |
| 30538 | 39.82 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---------|-------------------|
| 30539 | 213.58 |
| 30540 | 427.16 |
| 30541 | 213.58 |
| 30542 | 427.16 |
| 30543 | 427.16 |
| 30544 | 427.16 |
| 30545 | 318.56 |
| 30546 | 32.58 |
| 30551 | 36.20 |
| 30555 | 427.16 |
| 30557 | 427.16 |
| 30560 | 271.50 |
| 30564 | 362.00 |
| 30568 | 724.00 |
| 30577 | 173.76 |
| 30580 | 524.90 |
| 30582 | 452.50 |
| 30584 | 6.98 |
| 30585 | 25.34 |
| 30586 | 61.54 |
| 30588 | 506.80 |
| 30590 | 470.60 |
| 30591 | 3,620.00 |
| 30593 | 5,430.00 |
| 30607 | 65.57 |
| 30608 | 181.00 |
| 30609 | 1,810.00 |
| 30614 | 738.48 |
| 30617 | 35.70 |
| 30620 | 923.10 |
| 30621 | 108.50 |
| 30629 | 181.00 |
| 30630 | 372.86 |
| 30631 | 362.00 |
| 30632 | 1,457.75 |
| 30635 | 209.96 |
| 30637 | 72.40 |
| 30777 | 307.70 |
| 30780 | 488.70 |
| 30783 | 65.16 |
| 30797 | 144.00 |
| 30799 | 362.00 |
| 30803 | 362.00 |
| 30805 | 36.20 |
| 30806 | 416.30 |
| 30818 | 32.58 |
| 30822 | 1,086.00 |
| 30834 | 362.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 30844 | 238.92 |
| 30845 | 401.82 |
| 30846 | 293.22 |
| 30849 | 724.00 |
| 30850 | 2,305.94 |
| 30851 | 164.51 |
| 30856 | 814.50 |
| 30862 | 638.72 |
| 30863 | 1,810.00 |
| 30864 | 724.00 |
| 30872 | 724.00 |
| 30876 | 322.18 |
| 30877 | 188.24 |
| 30878 | 61.46 |
| 30881 | 195.48 |
| 30886 | 4,525.00 |
| 30894 | 1,212.70 |
| 30908 | 923.10 |
| 30912 | 1,505.92 |
| 30941 | 7,240.00 |
| 30946 | 724.00 |
| 30948 | 36.20 |
| 30956 | 369.24 |
| 30963 | 362.00 |
| 30992 | 152.04 |
| 31031 | 3,620.00 |
| 31044 | 108.60 |
| 31063 | 63.39 |
| 31078 | 144.80 |
| 31079 | 814.50 |
| 31081 | 104.98 |
| 31082 | 188.24 |
| 31088 | 569.69 |
| 31091 | 724.00 |
| 31092 | 2,715.00 |
| 31095 | 543.00 |
| 31096 | 580.06 |
| 31107 | 452.50 |
| 31111 | 19.91 |
| 31118 | 1,810.00 |
| 31122 | 905.00 |
| 31123 | 905.00 |
| 31124 | 457.50 |
| 31125 | 1,702.50 |
| 31131 | 366.85 |
| 31132 | 787.60 |
| 31137 | 1,810.00 |
| 31140 | 362.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31143 | 213.58 |
| 31146 | 412.68 |
| 31151 | 86.88 |
| 31152 | 61.62 |
| 31154 | 54.30 |
| 31155 | 162.90 |
| 31156 | 213.38 |
| 31157 | 16.87 |
| 31158 | 21.19 |
| 31160 | 86.88 |
| 31162 | 60.41 |
| 31169 | 70.18 |
| 31170 | 214.62 |
| 31171 | 15.31 |
| 31174 | 137.56 |
| 31176 | 79.64 |
| 31177 | 46.12 |
| 31179 | 3,323.16 |
| 31181 | 108.60 |
| 31184 | 362.00 |
| 31185 | 362.00 |
| 31188 | 724.00 |
| 31189 | 724.00 |
| 31190 | 362.00 |
| 31191 | 724.00 |
| 31194 | 362.00 |
| 31195 | 724.00 |
| 31196 | 362.00 |
| 31197 | 362.00 |
| 31199 | 724.00 |
| 31200 | 362.00 |
| 31201 | 362.00 |
| 31202 | 362.00 |
| 31203 | 362.00 |
| 31205 | 362.00 |
| 31206 | 362.00 |
| 31207 | 362.00 |
| 31208 | 362.00 |
| 31209 | 362.00 |
| 31212 | 362.00 |
| 31213 | 362.00 |
| 31216 | 724.00 |
| 31218 | 456.12 |
| 31228 | 380.10 |
| 31232 | 1,140.30 |
| 31244 | 438.02 |
| 31248 | 2,534.00 |
| 31270 | 300.46 |

**LATE, PROPERLY DOCUMENTED CLAIMS**    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31284 | 133.94 |
| 31293 | 724.00 |
| 31294 | 182.38 |
| 31296 | 50.68 |
| 31298 | 92.62 |
| 31308 | 362.00 |
| 31334 | 608.16 |
| 31335 | 112.22 |
| 31336 | 209.96 |
| 31338 | 104.98 |
| 31365 | 392.12 |
| 31366 | 327.98 |
| 31422 | 644.45 |
| 31434 | 376.48 |
| 31439 | 168.40 |
| 31447 | 62.49 |
| 31460 | 162.90 |
| 31474 | 31.17 |
| 31475 | 32.90 |
| 31476 | 28.57 |
| 31478 | 100.24 |
| 31484 | 97.52 |
| 31486 | 130.32 |
| 31487 | 905.00 |
| 31489 | 31.17 |
| 31492 | 31.17 |
| 31496 | 1,682.95 |
| 31497 | 34.63 |
| 31511 | 3,620.00 |
| 31518 | 234.60 |
| 31519 | 362.00 |
| 31522 | 832.60 |
| 31524 | 1,086.00 |
| 31532 | 1,495.00 |
| 31533 | 2,353.00 |
| 31536 | 724.00 |
| 31540 | 307.70 |
| 31542 | 452.50 |
| 31543 | 362.00 |
| 31544 | 724.00 |
| 31553 | 277.01 |
| 31554 | 362.00 |
| 31555 | 362.00 |
| 31556 | 90.50 |
| 31558 | 72.40 |
| 31560 | 181.00 |
| 31564 | 1,556.60 |
| 31570 | 1,810.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31571 | 362.00 |
| 31572 | 148.42 |
| 31574 | 6,260.63 |
| 31576 | 123.08 |
| 31577 | 5,746.90 |
| 31581 | 16,677.30 |
| 31582 | 638.06 |
| 31584 | 662.46 |
| 31586 | 760.20 |
| 31587 | 4,344.00 |
| 31588 | 1,339.40 |
| 31592 | 452.50 |
| 31594 | 724.00 |
| 31602 | 905.00 |
| 31603 | 543.00 |
| 31607 | 35.97 |
| 31611 | 362.00 |
| 31612 | 377.14 |
| 31613 | 209.96 |
| 31616 | 2.19 |
| 31617 | 42.79 |
| 31621 | 26.33 |
| 31633 | 448.72 |
| 31640 | 166.52 |
| 31641 | 39.82 |
| 31642 | 4,339.23 |
| 31657 | 9,050.00 |
| 31661 | 1,810.00 |
| 31666 | 36,804.54 |
| 31676 | 152.04 |
| 31677 | 7.24 |
| 31678 | 170.14 |
| 31679 | 191.86 |
| 31680 | 289.60 |
| 31681 | 112.22 |
| 31682 | 32.58 |
| 31683 | 47.06 |
| 31684 | 543.00 |
| 31685 | 86.88 |
| 31686 | 68.78 |
| 31687 | 10.86 |
| 31688 | 18.10 |
| 31689 | 108.60 |
| 31690 | 155.66 |
| 31691 | 28.96 |
| 31692 | 362.00 |
| 31693 | 28.96 |
| 31694 | 21.72 |

LATE, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31695 | 115.84 |
| 31696 | 54.30 |
| 31697 | 21.72 |
| 31698 | 10.86 |
| 31699 | 28.96 |
| 31700 | 181.00 |
| 31701 | 108.60 |
| 31702 | 224.44 |
| 31703 | 1,075.14 |
| 31704 | 271.50 |
| 31705 | 28.96 |
| 31706 | 14.48 |
| 31707 | 14.48 |
| 31708 | 36.20 |
| 31709 | 10.86 |
| 31710 | 36.20 |
| 31711 | 50.68 |
| 31712 | 65.16 |
| 31713 | 47.06 |
| 31714 | 61.54 |
| 31715 | 61.54 |
| 31716 | 25.34 |
| 31717 | 36.20 |
| 31718 | 21.72 |
| 31719 | 14.48 |
| 31720 | 18.10 |
| 31721 | 83.26 |
| 31722 | 79.64 |
| 31723 | 108.60 |
| 31724 | 25.34 |
| 31725 | 224.44 |
| 31726 | 50.68 |
| 31727 | 43.44 |
| 31728 | 159.28 |
| 31729 | 83.26 |
| 31730 | 83.26 |
| 31731 | 792.78 |
| 31732 | 76.02 |
| 31733 | 7.24 |
| 31734 | 383.72 |
| 31735 | 724.00 |
| 31736 | 10.86 |
| 31737 | 21.72 |
| 31738 | 257.02 |
| 31739 | 68.78 |
| 31740 | 28.96 |
| 31741 | 336.66 |
| 31742 | 32.58 |

LATE, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-2

| Claim # | Recognized Losses |
|---------|-------------------|
| 31743 | 14.48 |
| 31744 | 296.84 |
| 31745 | 47.06 |
| 31746 | 39.82 |
| 31747 | 90.50 |
| 31748 | 21.72 |
| 31749 | 181.00 |
| 31750 | 57.92 |
| 31751 | 54.30 |
| 31752 | 257.02 |
| 31753 | 28.96 |
| 31754 | 604.54 |
| 31755 | 43.44 |
| 31756 | 54.30 |
| 31757 | 25.34 |
| 31758 | 126.70 |
| 31759 | 36.20 |
| 31760 | 32.58 |
| 31761 | 36.20 |
| 31762 | 36.20 |
| 31763 | 123.08 |
| 31764 | 76.02 |
| 31765 | 39.82 |
| 31766 | 76.02 |
| 31767 | 39.82 |
| 31768 | 119.46 |
| 31769 | 36.20 |
| 31770 | 112.22 |
| 31771 | 76.02 |
| 31772 | 362.00 |
| 31773 | 362.00 |
| 31774 | 112.22 |
| 31775 | 119.46 |
| 31776 | 220.82 |
| 31777 | 7.24 |
| 31778 | 137.56 |
| 31779 | 977.40 |
| 31780 | 61.54 |
| 31781 | 3.62 |
| 31782 | 47.06 |
| 31783 | 144.80 |
| 31784 | 115.84 |
| 31785 | 242.54 |
| 31786 | 108.60 |
| 31787 | 133.94 |
| 31788 | 152.04 |
| 31789 | 10.86 |
| 31790 | 43.44 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31791 | 3.62 |
| 31792 | 7.24 |
| 31793 | 39.82 |
| 31794 | 32.58 |
| 31795 | 126.70 |
| 31796 | 61.54 |
| 31797 | 615.40 |
| 31798 | 3.62 |
| 31799 | 79.64 |
| 31800 | 155.66 |
| 31801 | 865.18 |
| 31802 | 412.68 |
| 31803 | 32.58 |
| 31804 | 7.24 |
| 31805 | 514.04 |
| 31806 | 21.72 |
| 31807 | 72.40 |
| 31808 | 955.68 |
| 31809 | 21.72 |
| 31810 | 123.08 |
| 31811 | 275.12 |
| 31812 | 1,172.88 |
| 31813 | 18.10 |
| 31814 | 104.98 |
| 31815 | 21.72 |
| 31816 | 148.42 |
| 31817 | 412.68 |
| 31818 | 231.68 |
| 31819 | 238.92 |
| 31820 | 97.74 |
| 31821 | 90.50 |
| 31822 | 181.00 |
| 31823 | 948.44 |
| 31824 | 528.52 |
| 31825 | 10.86 |
| 31826 | 54.30 |
| 31827 | 108.60 |
| 31828 | 340.28 |
| 31829 | 47.06 |
| 31830 | 141.18 |
| 31831 | 3.62 |
| 31832 | 350.68 |
| 31833 | 123.08 |
| 31834 | 564.72 |
| 31835 | 90.50 |
| 31836 | 50.68 |
| 31837 | 351.47 |
| 31838 | 21.72 |

LATE, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 31839 | 61.54 |
| 31840 | 94.12 |
| 31841 | 72.40 |
| 31842 | 104.98 |
| 31843 | 39.82 |
| 31844 | 47.06 |
| 31845 | 159.28 |
| 31846 | 376.48 |
| 31847 | 32.58 |
| 31848 | 3.62 |
| 31849 | 54.30 |
| 31850 | 72.40 |
| 31851 | 333.04 |
| 31852 | 220.82 |
| 31853 | 25.34 |
| 31854 | 1,086.00 |
| 31855 | 152.04 |
| 31856 | 14.48 |
| 31857 | 72.40 |
| 31858 | 130.32 |
| 31859 | 213.58 |
| 31860 | 778.30 |
| 31861 | 995.50 |
| 31862 | 76.02 |
| 31863 | 76.02 |
| 31866 | 25.34 |
| 31867 | 191.86 |
| 31868 | 65.16 |
| 31869 | 362.00 |
| 31870 | 466.98 |
| 31871 | 126.70 |
| 31872 | 39.82 |
| 31873 | 300.46 |
| 31874 | 362.00 |
| 31875 | 90.50 |
| 31876 | 119.46 |
| 31877 | 90.50 |
| 31878 | 119.46 |
| 31879 | 362.00 |
| 31880 | 991.88 |
| 31881 | 362.00 |
| 31882 | 814.50 |
| 31883 | 181.00 |
| 31884 | 90.50 |
| 31885 | 724.00 |
| 31886 | 177.38 |
| 31887 | 3.62 |
| 31888 | 94.12 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31889 | 362.00 |
| 31890 | 362.00 |
| 31891 | 57.92 |
| 31892 | 94.12 |
| 31893 | 36.20 |
| 31894 | 28.96 |
| 31895 | 354.76 |
| 31896 | 130.32 |
| 31897 | 47.06 |
| 31898 | 126.70 |
| 31899 | 18.10 |
| 31900 | 14.48 |
| 31901 | 112.22 |
| 31902 | 50.68 |
| 31903 | 97.74 |
| 31904 | 362.00 |
| 31905 | 104.98 |
| 31906 | 86.88 |
| 31907 | 76.02 |
| 31908 | 137.56 |
| 31909 | 369.24 |
| 31910 | 97.74 |
| 31911 | 235.30 |
| 31912 | 162.90 |
| 31913 | 119.46 |
| 31914 | 267.88 |
| 31915 | 39.82 |
| 31916 | 242.54 |
| 31917 | 18.10 |
| 31918 | 36.20 |
| 31919 | 25.34 |
| 31920 | 724.00 |
| 31921 | 25.34 |
| 31922 | 25.34 |
| 31923 | 57.92 |
| 31924 | 21.72 |
| 31925 | 25.34 |
| 31926 | 3.62 |
| 31927 | 18.10 |
| 31928 | 181.00 |
| 31929 | 10.86 |
| 31930 | 159.28 |
| 31931 | 148.42 |
| 31932 | 112.22 |
| 31933 | 68.78 |
| 31934 | 365.62 |
| 31935 | 238.92 |
| 31936 | 253.40 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 31937 | 152.04 |
| 31938 | 401.82 |
| 31939 | 224.44 |
| 31940 | 18.10 |
| 31941 | 28.96 |
| 31942 | 184.62 |
| 31943 | 434.40 |
| 31944 | 253.40 |
| 31945 | 94.12 |
| 31946 | 18.10 |
| 31947 | 390.96 |
| 31948 | 10.86 |
| 31949 | 50.68 |
| 31950 | 126.70 |
| 31951 | 905.00 |
| 31952 | 79.64 |
| 31953 | 18.10 |
| 31954 | 119.46 |
| 31955 | 7.24 |
| 31956 | 362.00 |
| 31957 | 86.88 |
| 31958 | 3.62 |
| 31959 | 14.48 |
| 31960 | 224.44 |
| 31961 | 25.34 |
| 31962 | 217.20 |
| 31963 | 162.90 |
| 31964 | 54.30 |
| 31965 | 126.70 |
| 31966 | 7.24 |
| 31967 | 181.00 |
| 31968 | 79.64 |
| 31969 | 50.68 |
| 31970 | 61.54 |
| 31971 | 10.86 |
| 31972 | 18.10 |
| 31973 | 271.50 |
| 31974 | 401.82 |
| 31975 | 191.86 |
| 31976 | 199.10 |
| 31977 | 83.26 |
| 31978 | 54.30 |
| 31979 | 181.00 |
| 31980 | 79.64 |
| 31981 | 278.74 |
| 31982 | 535.76 |
| 31983 | 57.92 |
| 31984 | 83.26 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---------|-------------------|
| 31985 | 94.12 |
| 31986 | 68.78 |
| 31987 | 50.68 |
| 31988 | 159.28 |
| 31989 | 72.40 |
| 31990 | 104.98 |
| 31991 | 209.96 |
| 31992 | 253.40 |
| 31993 | 152.04 |
| 31994 | 90.50 |
| 31995 | 50.68 |
| 31996 | 25.34 |
| 31997 | 362.00 |
| 31998 | 57.92 |
| 31999 | 18.10 |
| 32000 | 181.00 |
| 32001 | 14.48 |
| 32002 | 133.94 |
| 32003 | 21.72 |
| 32004 | 97.74 |
| 32005 | 32.58 |
| 32006 | 36.20 |
| 32007 | 36.20 |
| 32008 | 362.00 |
| 32009 | 76.02 |
| 32010 | 94.12 |
| 32011 | 115.84 |
| 32012 | 254.00 |
| 32018 | 543.00 |
| 32026 | 362.00 |
| 32028 | 1,086.00 |
| 32030 | 724.00 |
| 32031 | 362.00 |
| 32118 | 1,900.92 |
| 32126 | 126.70 |
| 32139 | 1,080.00 |
| 32146 | 409.06 |
| 32152 | 362.00 |
| 32153 | 362.00 |
| 32154 | 1,010.10 |
| 32161 | 1,810.00 |
| 32169 | 296.84 |
| 32178 | 362.00 |
| 32181 | 687.80 |
| 32184 | 383.72 |
| 32188 | 505.00 |
| 32189 | 362.00 |
| 32190 | 362.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
| --- | --- |
| 32191 | 1,217.70 |
| 32208 | 2,353.00 |
| 32265 | 2,172.00 |
| 32267 | 2,496.95 |
| 32270 | 1,086.00 |
| 32299 | 166.52 |
| 32300 | 249.78 |
| 32301 | 261.38 |
| 32356 | 677.53 |
| 32371 | 3,620.00 |
| 32377 | 50.68 |
| 32382 | 1,810.00 |
| 32385 | 191.86 |
| 32387 | 724.00 |
| 32392 | 1,810.00 |
| 32414 | 130.20 |
| 32420 | 341.73 |
| 32421 | 387.34 |
| 32426 | 358.38 |
| 32429 | 3,404.93 |
| 32431 | 173.76 |
| 32583 | 57.92 |
| 32585 | 928.70 |
| 32586 | 1,086.00 |
| 32587 | 137.56 |
| 32588 | 2,158.68 |
| 32592 | 1,086.00 |
| 32593 | 1,086.00 |
| 32595 | 1,810.00 |
| 32600 | 3,620.00 |
| 32601 | 3,620.00 |
| 32602 | 1,810.00 |
| 32608 | 362.00 |
| 32609 | 1,810.00 |
| 32614 | 362.00 |
| 32615 | 543.00 |
| 32617 | 724.00 |
| 32618 | 1,086.00 |
| 32623 | 32.58 |
| 32624 | 47.06 |
| 32625 | 50.68 |
| 32626 | 61.54 |
| 32627 | 21.72 |
| 32628 | 25.34 |
| 32629 | 25.34 |
| 32630 | 47.06 |
| 32631 | 36.20 |
| 32632 | 75.58 |

LATE, PROPERLY DOCUMENTED CLAIMS    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 32633 | 148.42 |
| 32634 | 25,108.32 |
| 32636 | 354.76 |
| 32637 | 133.94 |
| 32638 | 206.34 |
| 32639 | 36.20 |
| 32640 | 188.24 |
| 32641 | 260.64 |
| 32642 | 905.00 |
| 32646 | 72.40 |
| 32661 | 470.60 |
| 32663 | 362.00 |
| 32664 | 452.50 |
| 32669 | 853.62 |
| 32670 | 14,451.76 |
| 32671 | 398.20 |
| 32674 | 373.55 |
| 32675 | 396.90 |
| 32676 | 470.60 |
| 32680 | 905.00 |
| 32681 | 543.00 |
| 32686 | 543.00 |
| 32687 | 362.00 |
| 32702 | 145.11 |
| 32703 | 43,440.00 |
| 32704 | 7,964.00 |
| 32722 | 271.50 |
| 32723 | 362.00 |
| 32729 | 724.00 |
| 32738 | 2,078.08 |
| 32740 | 13.01 |
| 32743 | 133.94 |
| 32745 | 5.04 |
| 32757 | 90,500.00 |
| 32758 | 8,688.00 |
| 32759 | 343.90 |
| 32760 | 343.90 |
| 32761 | 76.02 |
| 32764 | 61.54 |
| 32773 | 72.40 |
| 32776 | 18,434.19 |
| 32777 | 4,106.04 |
| 32793 | 6,986.60 |
| 32824 | 7,240.00 |
| 32833 | 5,430.00 |
| 32836 | 4,706.00 |
| 32838 | 1,810.00 |
| 32839 | 362.00 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 32845 | 5,430.00 |
| 32846 | 524.90 |
| 32851 | 2,172.00 |
| 32855 | 12.88 |
| 32860 | 724.00 |
| 32908 | 1,321.30 |
| 32911 | 181.00 |
| 32912 | 8.90 |
| 32928 | 181.00 |
| 32933 | 94.12 |
| 32934 | 492.32 |
| 32961 | 1,513.16 |
| 32971 | 211.42 |
| 32993 | 87.41 |
| 32994 | 358.82 |
| 32995 | 249.78 |
| 32996 | 307.70 |
| 32999 | 66.69 |
| 33000 | 66.69 |
| 33013 | 38.96 |
| 33014 | 108.60 |
| 33015 | 517.50 |
| 33016 | 1,327.12 |
| 33017 | 45.02 |
| 33019 | 68.70 |
| 33020 | 513.36 |
| 33022 | 19.58 |
| 33023 | 124.92 |
| 33025 | 78.72 |
| 33027 | 343.90 |
| 33028 | 141.18 |
| 33029 | 372.86 |
| 33030 | 152.04 |
| 33031 | 528.83 |
| 33032 | 148.42 |
| 33034 | 159.28 |
| 33038 | 166.52 |
| 33040 | 15,566.00 |
| 33042 | 796.40 |
| 33046 | 191.86 |
| 33048 | 617.99 |
| 33177 | 126.70 |
| 33211 | 39.82 |
| 33212 | 79.64 |
| 33213 | 25.34 |
| 33216 | 275.12 |
| 33217 | 680.36 |
| 33251 | 94.12 |

LATE, PROPERLY DOCUMENTED CLAIMS                          EXHIBIT B-2

| Claim # | Recognized Losses |
|---|---|
| 33300 | 376.48 |
| 33307 | 50.68 |
| 33308 | 293.22 |
| 33309 | 1,350.26 |
| 33310 | 1,632.62 |
| 33311 | 702.28 |
| 33312 | 1,375.60 |
| 33313 | 188.24 |
| 33314 | 376.48 |
| 33315 | 666.08 |
| 33316 | 296.84 |
| 33317 | 629.88 |
| 33318 | 600.92 |
| 33319 | 535.76 |
| 33320 | 54.30 |
| 33322 | 104.98 |
| 33334 | 231.68 |
| 33337 | 1,697.78 |
| 33338 | 7,044.52 |
| 33339 | 597.30 |
| 33340 | 658.84 |
| 33341 | 3,598.28 |
| 33342 | 90.50 |
| 33343 | 166.52 |
| 33344 | 231.68 |
| 33345 | 202.72 |
| 33346 | 854.32 |
| 33347 | 803.64 |
| 33348 | 441.64 |
| 33349 | 807.26 |
| 33350 | 257.02 |
| 33351 | 448.88 |
| 33352 | 655.22 |
| 33353 | 629.88 |
| 33354 | 1,567.46 |
| 33355 | 115.84 |
| 33356 | 1,314.06 |
| 33357 | 61.54 |
| 33358 | 1,256.14 |
| 33359 | 825.36 |
| 33361 | 246.16 |
| 33362 | 3,971.14 |
| 33616 | 26.18 |
| 33618 | 9.53 |
| 33620 | 3.62 |
| 33622 | 2,534.00 |
| 33624 | 14.74 |
| 33625 | 10.47 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 33629 | 0.63 |
| 33630 | 21.83 |
| 33631 | 65.94 |
| 33633 | 25.45 |
| 33635 | 10.39 |
| 33638 | 1.79 |
| 33639 | 17.42 |
| 33641 | 25.94 |
| 33642 | 3.92 |
| 33643 | 36.90 |
| 33644 | 14.59 |
| 33649 | 21.72 |
| 33650 | 11.86 |
| 33652 | 39.82 |
| 33653 | 8.11 |
| 33654 | 5.24 |
| 33655 | 9.90 |
| 33656 | 3.55 |
| 33657 | 7.24 |
| 33658 | 21.72 |
| 33659 | 18.10 |
| 33660 | 11.58 |
| 33661 | 14.48 |
| 33665 | 6.86 |
| 33669 | 10.73 |
| 33670 | 36.20 |
| 33672 | 34.53 |
| 33679 | 738.48 |
| 33680 | 879.66 |
| 33681 | 220.82 |
| 33687 | 25.34 |
| 33690 | 3,620.00 |
| 33693 | 18,056.56 |
| 33695 | 23,495.34 |
| 33696 | 13,032.00 |
| 33702 | 125,368.25 |
| 33704 | 70,906.00 |
| 33705 | 213,328.00 |
| 33708 | 114,030.00 |
| 33710 | 82,898.00 |
| 33711 | 20,223.00 |
| 33712 | 75,705.00 |
| 33777 | 24.00 |
| 33785 | 1,810.00 |
| 33786 | 117,709.52 |
| 33832 | 38,734.00 |
| 33835 | 351,183.44 |
| 33836 | 30,809.82 |

**LATE, PROPERLY DOCUMENTED CLAIMS**

**EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 33837 | 78,916.00 |
| 33839 | 63,350.00 |
| 33840 | 5,430.00 |
| 33842 | 2,222.68 |
| 33844 | 39,055.47 |
| 33855 | 724.00 |
| 33861 | 7,179.80 |
| 33863 | 4,335.00 |
| 33865 | 647.64 |
| 33867 | 1.49 |
| 33914 | 382,064.95 |
| 33934 | 3.62 |
| 33938 | 452.50 |
| 33940 | 1,556.60 |
| 33951 | 724.00 |
| 33953 | 18.10 |
| 33958 | 362.00 |
| 33959 | 18.10 |
| 33960 | 155.66 |
| 33962 | 362.00 |
| 33964 | 43.44 |
| 33966 | 366.17 |
| 33970 | 7.24 |
| 33971 | 32.58 |
| 33972 | 36.20 |
| 33973 | 7.24 |
| 33979 | 579.20 |
| 33980 | 135.70 |
| 33985 | 2,172.00 |
| 33994 | 199.10 |
| 33997 | 271.50 |
| 33998 | 452.50 |
| 34000 | 445.26 |
| 34006 | 1.69 |
| 34007 | 7,964.00 |
| 34008 | 543.00 |
| 34014 | 952.06 |
| 34016 | 5.65 |
| 34018 | 25.90 |
| 34019 | 5,973.00 |
| 34020 | 152.04 |
| 34022 | 876.04 |
| 34023 | 292.50 |
| 34035 | 3,620.00 |
| 34036 | 15,533.42 |
| 34061 | 149.80 |
| 34064 | 258.01 |
| 34074 | 920.22 |

**LATE, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---|---|
| 34082 | 81,088.00 |
| 34083 | 66,854.16 |
| 34084 | 10,563.16 |
| 34085 | 10,175.82 |
| 34086 | 5,049.90 |
| 34087 | 11,149.75 |
| 34088 | 487,329.00 |
| 34103 | 188.24 |
| 34133 | 696.16 |
| 34154 | 234,026.64 |
| 34156 | 35,245.78 |
| 34157 | 126,953.36 |
| 34159 | 90,270.50 |
| 34163 | 31,454.18 |
| 34216 | 97.02 |
| 34226 | 1,810.00 |
| 34228 | 51.50 |
| 34232 | 1,357.50 |
| 34247 | 18,824.00 |
| 34253 | 724.00 |
| 34277 | 2,534.00 |
| 34282 | 724.00 |
| 34285 | 254.00 |
| **Total**   **2,327** | **$6,291,985.78** |

EXHIBIT C

Momo Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   2021                                          **October 28, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient Documentation* was not provided. In order to process your claim we require: (1) any transactions of Momo Inc. ("Momo") American Depositary Shares ("ADS") during the period from April 20, 2015 through August 7, 2019, both dates inclusive; (2) proof of holdings of Momo ADS at the close of trading on April 19, 2015; and (3) proof of holdings of Momo ADS at the close of trading on August 7, 2019. | 3193 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Momo Inc. ("Momo") American Depositary Shares ("ADS") during the period from April 20, 2015 through August 7, 2019, both dates inclusive; (2) proof of holdings of Momo ADS at the close of trading on April 19, 2015; and (3) proof of holdings of Momo ADS at the close of trading on August 7, 2019.

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 29 | INADEQUATELY DOCUMENTED CLAIM |
| 39 | INADEQUATELY DOCUMENTED CLAIM |
| 40 | INADEQUATELY DOCUMENTED CLAIM |
| 1569 | INADEQUATELY DOCUMENTED CLAIM |
| 1616 | INADEQUATELY DOCUMENTED CLAIM |
| 1623 | INADEQUATELY DOCUMENTED CLAIM |
| 1630 | INADEQUATELY DOCUMENTED CLAIM |
| 1632 | INADEQUATELY DOCUMENTED CLAIM |
| 1634 | INADEQUATELY DOCUMENTED CLAIM |
| 1664 | INADEQUATELY DOCUMENTED CLAIM |
| 1723 | INADEQUATELY DOCUMENTED CLAIM |
| 1733 | INADEQUATELY DOCUMENTED CLAIM |
| 1744 | INADEQUATELY DOCUMENTED CLAIM |
| 1749 | INADEQUATELY DOCUMENTED CLAIM |
| 1753 | INADEQUATELY DOCUMENTED CLAIM |
| 1795 | INADEQUATELY DOCUMENTED CLAIM |
| 1797 | INADEQUATELY DOCUMENTED CLAIM |
| 1799 | INADEQUATELY DOCUMENTED CLAIM |
| 1800 | INADEQUATELY DOCUMENTED CLAIM |
| 1838 | INADEQUATELY DOCUMENTED CLAIM |
| 1866 | INADEQUATELY DOCUMENTED CLAIM |
| 1986 | INADEQUATELY DOCUMENTED CLAIM |
| 1989 | INADEQUATELY DOCUMENTED CLAIM |
| 1992 | INADEQUATELY DOCUMENTED CLAIM |
| 2000 | INADEQUATELY DOCUMENTED CLAIM |
| 2021 | INADEQUATELY DOCUMENTED CLAIM |
| 2071 | INADEQUATELY DOCUMENTED CLAIM |
| 2078 | INADEQUATELY DOCUMENTED CLAIM |
| 2164 | INADEQUATELY DOCUMENTED CLAIM |
| 2172 | INADEQUATELY DOCUMENTED CLAIM |
| 2175 | INADEQUATELY DOCUMENTED CLAIM |
| 2177 | INADEQUATELY DOCUMENTED CLAIM |
| 2194 | INADEQUATELY DOCUMENTED CLAIM |
| 2229 | INADEQUATELY DOCUMENTED CLAIM |
| 2278 | INADEQUATELY DOCUMENTED CLAIM |
| 2369 | INADEQUATELY DOCUMENTED CLAIM |
| 2398 | INADEQUATELY DOCUMENTED CLAIM |
| 2426 | INADEQUATELY DOCUMENTED CLAIM |
| 2431 | INADEQUATELY DOCUMENTED CLAIM |
| 2475 | INADEQUATELY DOCUMENTED CLAIM |
| 2477 | INADEQUATELY DOCUMENTED CLAIM |
| 2496 | INADEQUATELY DOCUMENTED CLAIM |
| 2502 | INADEQUATELY DOCUMENTED CLAIM |
| 2515 | INADEQUATELY DOCUMENTED CLAIM |
| 2540 | INADEQUATELY DOCUMENTED CLAIM |
| 2548 | INADEQUATELY DOCUMENTED CLAIM |
| 2590 | INADEQUATELY DOCUMENTED CLAIM |
| 2602 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                                     **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 2609 | INADEQUATELY DOCUMENTED CLAIM |
| 2629 | INADEQUATELY DOCUMENTED CLAIM |
| 2630 | INADEQUATELY DOCUMENTED CLAIM |
| 2685 | INADEQUATELY DOCUMENTED CLAIM |
| 2697 | INADEQUATELY DOCUMENTED CLAIM |
| 2729 | INADEQUATELY DOCUMENTED CLAIM |
| 2737 | INADEQUATELY DOCUMENTED CLAIM |
| 2742 | INADEQUATELY DOCUMENTED CLAIM |
| 2743 | INADEQUATELY DOCUMENTED CLAIM |
| 2758 | INADEQUATELY DOCUMENTED CLAIM |
| 2775 | INADEQUATELY DOCUMENTED CLAIM |
| 2784 | INADEQUATELY DOCUMENTED CLAIM |
| 2794 | INADEQUATELY DOCUMENTED CLAIM |
| 2800 | INADEQUATELY DOCUMENTED CLAIM |
| 2827 | INADEQUATELY DOCUMENTED CLAIM |
| 2848 | INADEQUATELY DOCUMENTED CLAIM |
| 2863 | INADEQUATELY DOCUMENTED CLAIM |
| 2874 | INADEQUATELY DOCUMENTED CLAIM |
| 2914 | INADEQUATELY DOCUMENTED CLAIM |
| 2945 | INADEQUATELY DOCUMENTED CLAIM |
| 2954 | INADEQUATELY DOCUMENTED CLAIM |
| 2979 | INADEQUATELY DOCUMENTED CLAIM |
| 2987 | INADEQUATELY DOCUMENTED CLAIM |
| 2993 | INADEQUATELY DOCUMENTED CLAIM |
| 3035 | INADEQUATELY DOCUMENTED CLAIM |
| 3078 | INADEQUATELY DOCUMENTED CLAIM |
| 3089 | INADEQUATELY DOCUMENTED CLAIM |
| 3130 | INADEQUATELY DOCUMENTED CLAIM |
| 3137 | INADEQUATELY DOCUMENTED CLAIM |
| 3148 | INADEQUATELY DOCUMENTED CLAIM |
| 3188 | INADEQUATELY DOCUMENTED CLAIM |
| 3192 | INADEQUATELY DOCUMENTED CLAIM |
| 3215 | INADEQUATELY DOCUMENTED CLAIM |
| 3247 | INADEQUATELY DOCUMENTED CLAIM |
| 3265 | INADEQUATELY DOCUMENTED CLAIM |
| 3283 | INADEQUATELY DOCUMENTED CLAIM |
| 3284 | INADEQUATELY DOCUMENTED CLAIM |
| 3286 | INADEQUATELY DOCUMENTED CLAIM |
| 3296 | INADEQUATELY DOCUMENTED CLAIM |
| 3321 | INADEQUATELY DOCUMENTED CLAIM |
| 3339 | INADEQUATELY DOCUMENTED CLAIM |
| 3348 | INADEQUATELY DOCUMENTED CLAIM |
| 3354 | INADEQUATELY DOCUMENTED CLAIM |
| 3822 | INADEQUATELY DOCUMENTED CLAIM |
| 4346 | INADEQUATELY DOCUMENTED CLAIM |
| 4360 | INADEQUATELY DOCUMENTED CLAIM |
| 4384 | INADEQUATELY DOCUMENTED CLAIM |
| 4437 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 4481 | INADEQUATELY DOCUMENTED CLAIM |
| 4483 | INADEQUATELY DOCUMENTED CLAIM |
| 4505 | INADEQUATELY DOCUMENTED CLAIM |
| 4512 | INADEQUATELY DOCUMENTED CLAIM |
| 4631 | INADEQUATELY DOCUMENTED CLAIM |
| 4651 | INADEQUATELY DOCUMENTED CLAIM |
| 4672 | INADEQUATELY DOCUMENTED CLAIM |
| 4702 | INADEQUATELY DOCUMENTED CLAIM |
| 4740 | INADEQUATELY DOCUMENTED CLAIM |
| 4747 | INADEQUATELY DOCUMENTED CLAIM |
| 4805 | INADEQUATELY DOCUMENTED CLAIM |
| 4907 | INADEQUATELY DOCUMENTED CLAIM |
| 4923 | INADEQUATELY DOCUMENTED CLAIM |
| 5072 | INADEQUATELY DOCUMENTED CLAIM |
| 5127 | INADEQUATELY DOCUMENTED CLAIM |
| 5169 | INADEQUATELY DOCUMENTED CLAIM |
| 5248 | INADEQUATELY DOCUMENTED CLAIM |
| 5265 | INADEQUATELY DOCUMENTED CLAIM |
| 5320 | INADEQUATELY DOCUMENTED CLAIM |
| 5321 | INADEQUATELY DOCUMENTED CLAIM |
| 5323 | INADEQUATELY DOCUMENTED CLAIM |
| 5468 | INADEQUATELY DOCUMENTED CLAIM |
| 5474 | INADEQUATELY DOCUMENTED CLAIM |
| 5482 | INADEQUATELY DOCUMENTED CLAIM |
| 5493 | INADEQUATELY DOCUMENTED CLAIM |
| 5496 | INADEQUATELY DOCUMENTED CLAIM |
| 5497 | INADEQUATELY DOCUMENTED CLAIM |
| 5498 | INADEQUATELY DOCUMENTED CLAIM |
| 5499 | INADEQUATELY DOCUMENTED CLAIM |
| 5500 | INADEQUATELY DOCUMENTED CLAIM |
| 5501 | INADEQUATELY DOCUMENTED CLAIM |
| 5505 | INADEQUATELY DOCUMENTED CLAIM |
| 5507 | INADEQUATELY DOCUMENTED CLAIM |
| 5508 | INADEQUATELY DOCUMENTED CLAIM |
| 5510 | INADEQUATELY DOCUMENTED CLAIM |
| 5511 | INADEQUATELY DOCUMENTED CLAIM |
| 5512 | INADEQUATELY DOCUMENTED CLAIM |
| 5534 | INADEQUATELY DOCUMENTED CLAIM |
| 5560 | INADEQUATELY DOCUMENTED CLAIM |
| 5562 | INADEQUATELY DOCUMENTED CLAIM |
| 5700 | INADEQUATELY DOCUMENTED CLAIM |
| 5701 | INADEQUATELY DOCUMENTED CLAIM |
| 5702 | INADEQUATELY DOCUMENTED CLAIM |
| 5752 | INADEQUATELY DOCUMENTED CLAIM |
| 5766 | INADEQUATELY DOCUMENTED CLAIM |
| 5775 | INADEQUATELY DOCUMENTED CLAIM |
| 5777 | INADEQUATELY DOCUMENTED CLAIM |
| 5784 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                              **EXHIBIT D**

**Claim #**                    **Rejection Reason**

5785 INADEQUATELY DOCUMENTED CLAIM
5787 INADEQUATELY DOCUMENTED CLAIM
5788 INADEQUATELY DOCUMENTED CLAIM
5789 INADEQUATELY DOCUMENTED CLAIM
5792 INADEQUATELY DOCUMENTED CLAIM
5795 INADEQUATELY DOCUMENTED CLAIM
5800 INADEQUATELY DOCUMENTED CLAIM
5801 INADEQUATELY DOCUMENTED CLAIM
5802 INADEQUATELY DOCUMENTED CLAIM
5807 INADEQUATELY DOCUMENTED CLAIM
5813 INADEQUATELY DOCUMENTED CLAIM
5815 INADEQUATELY DOCUMENTED CLAIM
5817 INADEQUATELY DOCUMENTED CLAIM
5819 INADEQUATELY DOCUMENTED CLAIM
5825 INADEQUATELY DOCUMENTED CLAIM
5826 INADEQUATELY DOCUMENTED CLAIM
5829 INADEQUATELY DOCUMENTED CLAIM
5832 INADEQUATELY DOCUMENTED CLAIM
5833 INADEQUATELY DOCUMENTED CLAIM
5834 INADEQUATELY DOCUMENTED CLAIM
5838 INADEQUATELY DOCUMENTED CLAIM
5841 INADEQUATELY DOCUMENTED CLAIM
5845 INADEQUATELY DOCUMENTED CLAIM
5848 INADEQUATELY DOCUMENTED CLAIM
5851 INADEQUATELY DOCUMENTED CLAIM
5853 INADEQUATELY DOCUMENTED CLAIM
5859 INADEQUATELY DOCUMENTED CLAIM
5870 INADEQUATELY DOCUMENTED CLAIM
5877 INADEQUATELY DOCUMENTED CLAIM
5881 INADEQUATELY DOCUMENTED CLAIM
5895 INADEQUATELY DOCUMENTED CLAIM
5896 INADEQUATELY DOCUMENTED CLAIM
5907 INADEQUATELY DOCUMENTED CLAIM
5908 INADEQUATELY DOCUMENTED CLAIM
5934 INADEQUATELY DOCUMENTED CLAIM
5936 INADEQUATELY DOCUMENTED CLAIM
5940 INADEQUATELY DOCUMENTED CLAIM
5941 INADEQUATELY DOCUMENTED CLAIM
5953 INADEQUATELY DOCUMENTED CLAIM
5956 INADEQUATELY DOCUMENTED CLAIM
5958 INADEQUATELY DOCUMENTED CLAIM
5962 INADEQUATELY DOCUMENTED CLAIM
5974 INADEQUATELY DOCUMENTED CLAIM
5975 INADEQUATELY DOCUMENTED CLAIM
5978 INADEQUATELY DOCUMENTED CLAIM
5992 INADEQUATELY DOCUMENTED CLAIM
5995 INADEQUATELY DOCUMENTED CLAIM
5996 INADEQUATELY DOCUMENTED CLAIM

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 5999 | INADEQUATELY DOCUMENTED CLAIM |
| 6000 | INADEQUATELY DOCUMENTED CLAIM |
| 6001 | INADEQUATELY DOCUMENTED CLAIM |
| 6006 | INADEQUATELY DOCUMENTED CLAIM |
| 6012 | INADEQUATELY DOCUMENTED CLAIM |
| 6015 | INADEQUATELY DOCUMENTED CLAIM |
| 6025 | INADEQUATELY DOCUMENTED CLAIM |
| 6027 | INADEQUATELY DOCUMENTED CLAIM |
| 6029 | INADEQUATELY DOCUMENTED CLAIM |
| 6041 | INADEQUATELY DOCUMENTED CLAIM |
| 6042 | INADEQUATELY DOCUMENTED CLAIM |
| 6050 | INADEQUATELY DOCUMENTED CLAIM |
| 6079 | INADEQUATELY DOCUMENTED CLAIM |
| 6081 | INADEQUATELY DOCUMENTED CLAIM |
| 6087 | INADEQUATELY DOCUMENTED CLAIM |
| 6088 | INADEQUATELY DOCUMENTED CLAIM |
| 6089 | INADEQUATELY DOCUMENTED CLAIM |
| 6090 | INADEQUATELY DOCUMENTED CLAIM |
| 6091 | INADEQUATELY DOCUMENTED CLAIM |
| 6093 | INADEQUATELY DOCUMENTED CLAIM |
| 6094 | INADEQUATELY DOCUMENTED CLAIM |
| 6098 | INADEQUATELY DOCUMENTED CLAIM |
| 6103 | INADEQUATELY DOCUMENTED CLAIM |
| 6108 | INADEQUATELY DOCUMENTED CLAIM |
| 6131 | INADEQUATELY DOCUMENTED CLAIM |
| 6137 | INADEQUATELY DOCUMENTED CLAIM |
| 6144 | INADEQUATELY DOCUMENTED CLAIM |
| 6145 | INADEQUATELY DOCUMENTED CLAIM |
| 6146 | INADEQUATELY DOCUMENTED CLAIM |
| 6147 | INADEQUATELY DOCUMENTED CLAIM |
| 6149 | INADEQUATELY DOCUMENTED CLAIM |
| 6158 | INADEQUATELY DOCUMENTED CLAIM |
| 6167 | INADEQUATELY DOCUMENTED CLAIM |
| 6168 | INADEQUATELY DOCUMENTED CLAIM |
| 6174 | INADEQUATELY DOCUMENTED CLAIM |
| 6183 | INADEQUATELY DOCUMENTED CLAIM |
| 6184 | INADEQUATELY DOCUMENTED CLAIM |
| 6199 | INADEQUATELY DOCUMENTED CLAIM |
| 6202 | INADEQUATELY DOCUMENTED CLAIM |
| 6205 | INADEQUATELY DOCUMENTED CLAIM |
| 6206 | INADEQUATELY DOCUMENTED CLAIM |
| 6212 | INADEQUATELY DOCUMENTED CLAIM |
| 6222 | INADEQUATELY DOCUMENTED CLAIM |
| 6224 | INADEQUATELY DOCUMENTED CLAIM |
| 6227 | INADEQUATELY DOCUMENTED CLAIM |
| 6235 | INADEQUATELY DOCUMENTED CLAIM |
| 6239 | INADEQUATELY DOCUMENTED CLAIM |
| 6243 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 6244 | INADEQUATELY DOCUMENTED CLAIM |
| 6245 | INADEQUATELY DOCUMENTED CLAIM |
| 6246 | INADEQUATELY DOCUMENTED CLAIM |
| 6256 | INADEQUATELY DOCUMENTED CLAIM |
| 6259 | INADEQUATELY DOCUMENTED CLAIM |
| 6260 | INADEQUATELY DOCUMENTED CLAIM |
| 6262 | INADEQUATELY DOCUMENTED CLAIM |
| 6264 | INADEQUATELY DOCUMENTED CLAIM |
| 6266 | INADEQUATELY DOCUMENTED CLAIM |
| 6267 | INADEQUATELY DOCUMENTED CLAIM |
| 6287 | INADEQUATELY DOCUMENTED CLAIM |
| 6288 | INADEQUATELY DOCUMENTED CLAIM |
| 6290 | INADEQUATELY DOCUMENTED CLAIM |
| 6292 | INADEQUATELY DOCUMENTED CLAIM |
| 6294 | INADEQUATELY DOCUMENTED CLAIM |
| 6295 | INADEQUATELY DOCUMENTED CLAIM |
| 6304 | INADEQUATELY DOCUMENTED CLAIM |
| 6308 | INADEQUATELY DOCUMENTED CLAIM |
| 6326 | INADEQUATELY DOCUMENTED CLAIM |
| 6327 | INADEQUATELY DOCUMENTED CLAIM |
| 6331 | INADEQUATELY DOCUMENTED CLAIM |
| 6334 | INADEQUATELY DOCUMENTED CLAIM |
| 6336 | INADEQUATELY DOCUMENTED CLAIM |
| 6339 | INADEQUATELY DOCUMENTED CLAIM |
| 6342 | INADEQUATELY DOCUMENTED CLAIM |
| 6347 | INADEQUATELY DOCUMENTED CLAIM |
| 6350 | INADEQUATELY DOCUMENTED CLAIM |
| 6354 | INADEQUATELY DOCUMENTED CLAIM |
| 6355 | INADEQUATELY DOCUMENTED CLAIM |
| 6359 | INADEQUATELY DOCUMENTED CLAIM |
| 6367 | INADEQUATELY DOCUMENTED CLAIM |
| 6369 | INADEQUATELY DOCUMENTED CLAIM |
| 6370 | INADEQUATELY DOCUMENTED CLAIM |
| 6375 | INADEQUATELY DOCUMENTED CLAIM |
| 6376 | INADEQUATELY DOCUMENTED CLAIM |
| 6380 | INADEQUATELY DOCUMENTED CLAIM |
| 6381 | INADEQUATELY DOCUMENTED CLAIM |
| 6384 | INADEQUATELY DOCUMENTED CLAIM |
| 6404 | INADEQUATELY DOCUMENTED CLAIM |
| 6408 | INADEQUATELY DOCUMENTED CLAIM |
| 6412 | INADEQUATELY DOCUMENTED CLAIM |
| 6415 | INADEQUATELY DOCUMENTED CLAIM |
| 6418 | INADEQUATELY DOCUMENTED CLAIM |
| 6420 | INADEQUATELY DOCUMENTED CLAIM |
| 6422 | INADEQUATELY DOCUMENTED CLAIM |
| 6425 | INADEQUATELY DOCUMENTED CLAIM |
| 6427 | INADEQUATELY DOCUMENTED CLAIM |
| 6432 | INADEQUATELY DOCUMENTED CLAIM |

# INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 6434 | INADEQUATELY DOCUMENTED CLAIM |
| 6438 | INADEQUATELY DOCUMENTED CLAIM |
| 6440 | INADEQUATELY DOCUMENTED CLAIM |
| 6442 | INADEQUATELY DOCUMENTED CLAIM |
| 6443 | INADEQUATELY DOCUMENTED CLAIM |
| 6445 | INADEQUATELY DOCUMENTED CLAIM |
| 6451 | INADEQUATELY DOCUMENTED CLAIM |
| 6454 | INADEQUATELY DOCUMENTED CLAIM |
| 6455 | INADEQUATELY DOCUMENTED CLAIM |
| 6463 | INADEQUATELY DOCUMENTED CLAIM |
| 6464 | INADEQUATELY DOCUMENTED CLAIM |
| 6465 | INADEQUATELY DOCUMENTED CLAIM |
| 6476 | INADEQUATELY DOCUMENTED CLAIM |
| 6477 | INADEQUATELY DOCUMENTED CLAIM |
| 6478 | INADEQUATELY DOCUMENTED CLAIM |
| 6479 | INADEQUATELY DOCUMENTED CLAIM |
| 6481 | INADEQUATELY DOCUMENTED CLAIM |
| 6482 | INADEQUATELY DOCUMENTED CLAIM |
| 6485 | INADEQUATELY DOCUMENTED CLAIM |
| 6486 | INADEQUATELY DOCUMENTED CLAIM |
| 6489 | INADEQUATELY DOCUMENTED CLAIM |
| 6490 | INADEQUATELY DOCUMENTED CLAIM |
| 6492 | INADEQUATELY DOCUMENTED CLAIM |
| 6494 | INADEQUATELY DOCUMENTED CLAIM |
| 6499 | INADEQUATELY DOCUMENTED CLAIM |
| 6502 | INADEQUATELY DOCUMENTED CLAIM |
| 6503 | INADEQUATELY DOCUMENTED CLAIM |
| 6509 | INADEQUATELY DOCUMENTED CLAIM |
| 6510 | INADEQUATELY DOCUMENTED CLAIM |
| 6512 | INADEQUATELY DOCUMENTED CLAIM |
| 6514 | INADEQUATELY DOCUMENTED CLAIM |
| 6516 | INADEQUATELY DOCUMENTED CLAIM |
| 6709 | INADEQUATELY DOCUMENTED CLAIM |
| 6734 | INADEQUATELY DOCUMENTED CLAIM |
| 7638 | INADEQUATELY DOCUMENTED CLAIM |
| 7897 | INADEQUATELY DOCUMENTED CLAIM |
| 7905 | INADEQUATELY DOCUMENTED CLAIM |
| 7910 | INADEQUATELY DOCUMENTED CLAIM |
| 7914 | INADEQUATELY DOCUMENTED CLAIM |
| 7915 | INADEQUATELY DOCUMENTED CLAIM |
| 7916 | INADEQUATELY DOCUMENTED CLAIM |
| 7920 | INADEQUATELY DOCUMENTED CLAIM |
| 7947 | INADEQUATELY DOCUMENTED CLAIM |
| 7957 | INADEQUATELY DOCUMENTED CLAIM |
| 7964 | INADEQUATELY DOCUMENTED CLAIM |
| 8168 | INADEQUATELY DOCUMENTED CLAIM |
| 8169 | INADEQUATELY DOCUMENTED CLAIM |
| 8176 | INADEQUATELY DOCUMENTED CLAIM |

## INADEQUATELY DOCUMENTED CLAIMS

**EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 8177 | INADEQUATELY DOCUMENTED CLAIM |
| 8178 | INADEQUATELY DOCUMENTED CLAIM |
| 8179 | INADEQUATELY DOCUMENTED CLAIM |
| 8180 | INADEQUATELY DOCUMENTED CLAIM |
| 8181 | INADEQUATELY DOCUMENTED CLAIM |
| 8190 | INADEQUATELY DOCUMENTED CLAIM |
| 8191 | INADEQUATELY DOCUMENTED CLAIM |
| 8192 | INADEQUATELY DOCUMENTED CLAIM |
| 8193 | INADEQUATELY DOCUMENTED CLAIM |
| 8194 | INADEQUATELY DOCUMENTED CLAIM |
| 19993 | INADEQUATELY DOCUMENTED CLAIM |
| 20023 | INADEQUATELY DOCUMENTED CLAIM |
| 20376 | INADEQUATELY DOCUMENTED CLAIM |
| 20385 | INADEQUATELY DOCUMENTED CLAIM |
| 20386 | INADEQUATELY DOCUMENTED CLAIM |
| 20412 | INADEQUATELY DOCUMENTED CLAIM |
| 20441 | INADEQUATELY DOCUMENTED CLAIM |
| 20447 | INADEQUATELY DOCUMENTED CLAIM |
| 20460 | INADEQUATELY DOCUMENTED CLAIM |
| 20544 | INADEQUATELY DOCUMENTED CLAIM |
| 20557 | INADEQUATELY DOCUMENTED CLAIM |
| 20578 | INADEQUATELY DOCUMENTED CLAIM |
| 20588 | INADEQUATELY DOCUMENTED CLAIM |
| 20593 | INADEQUATELY DOCUMENTED CLAIM |
| 20594 | INADEQUATELY DOCUMENTED CLAIM |
| 20602 | INADEQUATELY DOCUMENTED CLAIM |
| 20614 | INADEQUATELY DOCUMENTED CLAIM |
| 20620 | INADEQUATELY DOCUMENTED CLAIM |
| 20624 | INADEQUATELY DOCUMENTED CLAIM |
| 20627 | INADEQUATELY DOCUMENTED CLAIM |
| 20631 | INADEQUATELY DOCUMENTED CLAIM |
| 20703 | INADEQUATELY DOCUMENTED CLAIM |
| 20749 | INADEQUATELY DOCUMENTED CLAIM |
| 20770 | INADEQUATELY DOCUMENTED CLAIM |
| 20867 | INADEQUATELY DOCUMENTED CLAIM |
| 20898 | INADEQUATELY DOCUMENTED CLAIM |
| 20914 | INADEQUATELY DOCUMENTED CLAIM |
| 20926 | INADEQUATELY DOCUMENTED CLAIM |
| 20928 | INADEQUATELY DOCUMENTED CLAIM |
| 21109 | INADEQUATELY DOCUMENTED CLAIM |
| 21266 | INADEQUATELY DOCUMENTED CLAIM |
| 21307 | INADEQUATELY DOCUMENTED CLAIM |
| 21342 | INADEQUATELY DOCUMENTED CLAIM |
| 21394 | INADEQUATELY DOCUMENTED CLAIM |
| 21427 | INADEQUATELY DOCUMENTED CLAIM |
| 21588 | INADEQUATELY DOCUMENTED CLAIM |
| 21589 | INADEQUATELY DOCUMENTED CLAIM |
| 21592 | INADEQUATELY DOCUMENTED CLAIM |

**INADEQUATELY DOCUMENTED CLAIMS**                    **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 22356 | INADEQUATELY DOCUMENTED CLAIM |
| 22357 | INADEQUATELY DOCUMENTED CLAIM |
| 33727 | INADEQUATELY DOCUMENTED CLAIM |
| 33779 | INADEQUATELY DOCUMENTED CLAIM |
| 33780 | INADEQUATELY DOCUMENTED CLAIM |
| 33874 | INADEQUATELY DOCUMENTED CLAIM |
| 33882 | INADEQUATELY DOCUMENTED CLAIM |
| 33933 | INADEQUATELY DOCUMENTED CLAIM |
| 33945 | INADEQUATELY DOCUMENTED CLAIM |
| 33946 | INADEQUATELY DOCUMENTED CLAIM |
| 33954 | INADEQUATELY DOCUMENTED CLAIM |
| 33999 | INADEQUATELY DOCUMENTED CLAIM |
| 34025 | INADEQUATELY DOCUMENTED CLAIM |
| 34027 | INADEQUATELY DOCUMENTED CLAIM |
| 34071 | INADEQUATELY DOCUMENTED CLAIM |
| 34076 | INADEQUATELY DOCUMENTED CLAIM |
| 34296 | INADEQUATELY DOCUMENTED CLAIM |
| 34297 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                    **402**

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 2 | WRONG STOCK |
| 4 | NO RECOGNIZED LOSSES |
| 5 | NO RECOGNIZED LOSSES |
| 6 | DUPLICATE CLAIM FILED |
| 11 | NO RECOGNIZED LOSSES |
| 12 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 17 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 28 | NO RECOGNIZED LOSSES |
| 31 | NO RECOGNIZED LOSSES |
| 33 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | NO RECOGNIZED LOSSES |
| 43 | NO RECOGNIZED LOSSES |
| 45 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 56 | NO RECOGNIZED LOSSES |
| 57 | NO RECOGNIZED LOSSES |
| 58 | NO RECOGNIZED LOSSES |
| 59 | NO RECOGNIZED LOSSES |
| 60 | NO RECOGNIZED LOSSES |
| 61 | NO RECOGNIZED LOSSES |
| 62 | NO RECOGNIZED LOSSES |
| 63 | NO RECOGNIZED LOSSES |
| 64 | NO RECOGNIZED LOSSES |
| 65 | NO RECOGNIZED LOSSES |
| 66 | NO RECOGNIZED LOSSES |
| 67 | NO RECOGNIZED LOSSES |
| 68 | NO RECOGNIZED LOSSES |
| 69 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 73 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 75 | PURCHASED OUTSIDE CLASS PERIOD |
| 76 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 79 | NO RECOGNIZED LOSSES |
| 80 | NO RECOGNIZED LOSSES |
| 81 | PURCHASED OUTSIDE CLASS PERIOD |
| 82 | PURCHASED OUTSIDE CLASS PERIOD |
| 83 | NO RECOGNIZED LOSSES |
| 84 | NO RECOGNIZED LOSSES |
| 85 | NO RECOGNIZED LOSSES |
| 86 | NO RECOGNIZED LOSSES |
| 87 | NO RECOGNIZED LOSSES |
| 88 | NO RECOGNIZED LOSSES |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 91 | NO RECOGNIZED LOSSES |
| 92 | NO RECOGNIZED LOSSES |
| 93 | NO RECOGNIZED LOSSES |
| 94 | PURCHASED OUTSIDE CLASS PERIOD |
| 95 | PURCHASED OUTSIDE CLASS PERIOD |
| 96 | NO RECOGNIZED LOSSES |
| 97 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 99 | NO RECOGNIZED LOSSES |
| 100 | NO RECOGNIZED LOSSES |
| 101 | NO RECOGNIZED LOSSES |
| 102 | PURCHASED OUTSIDE CLASS PERIOD |
| 103 | PURCHASED OUTSIDE CLASS PERIOD |
| 104 | NO RECOGNIZED LOSSES |
| 105 | NO RECOGNIZED LOSSES |
| 106 | NO RECOGNIZED LOSSES |
| 107 | NO RECOGNIZED LOSSES |
| 108 | NO RECOGNIZED LOSSES |
| 109 | NO RECOGNIZED LOSSES |
| 110 | NO RECOGNIZED LOSSES |
| 111 | NO RECOGNIZED LOSSES |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | NO RECOGNIZED LOSSES |
| 116 | PURCHASED OUTSIDE CLASS PERIOD |
| 117 | NO RECOGNIZED LOSSES |
| 118 | NO RECOGNIZED LOSSES |
| 119 | NO RECOGNIZED LOSSES |
| 120 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 121 | NO RECOGNIZED LOSSES |
| 122 | PURCHASED OUTSIDE CLASS PERIOD |
| 123 | NO RECOGNIZED LOSSES |
| 124 | PURCHASED OUTSIDE CLASS PERIOD |
| 125 | PURCHASED OUTSIDE CLASS PERIOD |
| 126 | NO RECOGNIZED LOSSES |
| 127 | NO RECOGNIZED LOSSES |
| 128 | PURCHASED OUTSIDE CLASS PERIOD |
| 129 | PURCHASED OUTSIDE CLASS PERIOD |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | NO RECOGNIZED LOSSES |
| 137 | NO RECOGNIZED LOSSES |
| 139 | SHARES SOLD SHORT |
| 143 | NO RECOGNIZED LOSSES |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | NO RECOGNIZED LOSSES |
| 147 | NO RECOGNIZED LOSSES |
| 148 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 151 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 154 | NO RECOGNIZED LOSSES |
| 155 | NO RECOGNIZED LOSSES |
| 156 | NO RECOGNIZED LOSSES |
| 157 | NO RECOGNIZED LOSSES |
| 158 | NO RECOGNIZED LOSSES |
| 159 | NO RECOGNIZED LOSSES |
| 160 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 162 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |
| 164 | NO RECOGNIZED LOSSES |
| 165 | NO RECOGNIZED LOSSES |
| 166 | NO RECOGNIZED LOSSES |
| 167 | SHARES SOLD SHORT |
| 168 | NO RECOGNIZED LOSSES |
| 169 | SHARES SOLD SHORT |
| 170 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 175 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 190 | NO RECOGNIZED LOSSES |
| 191 | NO RECOGNIZED LOSSES |
| 192 | NO RECOGNIZED LOSSES |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 195 | NO RECOGNIZED LOSSES |
| 196 | NO RECOGNIZED LOSSES |
| 197 | NO RECOGNIZED LOSSES |
| 198 | NO RECOGNIZED LOSSES |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | PURCHASED OUTSIDE CLASS PERIOD |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 206 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | PURCHASED OUTSIDE CLASS PERIOD |
| 209 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 215 | NO RECOGNIZED LOSSES |
| 216 | NO RECOGNIZED LOSSES |
| 217 | NO RECOGNIZED LOSSES |
| 218 | NO RECOGNIZED LOSSES |
| 219 | NO RECOGNIZED LOSSES |
| 220 | NO RECOGNIZED LOSSES |
| 221 | NO RECOGNIZED LOSSES |
| 222 | NO RECOGNIZED LOSSES |
| 223 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 224 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 227 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 230 | NO RECOGNIZED LOSSES |
| 231 | NO RECOGNIZED LOSSES |
| 232 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 235 | NO RECOGNIZED LOSSES |
| 236 | NO RECOGNIZED LOSSES |
| 237 | NO RECOGNIZED LOSSES |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 251 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 253 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | NO RECOGNIZED LOSSES |
| 262 | NO RECOGNIZED LOSSES |
| 263 | NO RECOGNIZED LOSSES |
| 264 | NO RECOGNIZED LOSSES |
| 265 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | NO RECOGNIZED LOSSES |
| 268 | NO RECOGNIZED LOSSES |
| 269 | NO RECOGNIZED LOSSES |
| 270 | NO RECOGNIZED LOSSES |
| 271 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 272 | NO RECOGNIZED LOSSES |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |
| 276 | NO RECOGNIZED LOSSES |
| 277 | NO RECOGNIZED LOSSES |
| 278 | NO RECOGNIZED LOSSES |
| 279 | NO RECOGNIZED LOSSES |
| 280 | NO RECOGNIZED LOSSES |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | NO RECOGNIZED LOSSES |
| 291 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 298 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 300 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 303 | NO RECOGNIZED LOSSES |
| 304 | NO RECOGNIZED LOSSES |
| 305 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 307 | NO RECOGNIZED LOSSES |
| 308 | NO RECOGNIZED LOSSES |
| 309 | NO RECOGNIZED LOSSES |
| 310 | NO RECOGNIZED LOSSES |
| 311 | NO RECOGNIZED LOSSES |
| 312 | NO RECOGNIZED LOSSES |
| 313 | NO RECOGNIZED LOSSES |
| 314 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 318 | NO RECOGNIZED LOSSES |
| 319 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 324 | NO RECOGNIZED LOSSES |
| 325 | NO RECOGNIZED LOSSES |
| 326 | NO RECOGNIZED LOSSES |
| 327 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 329 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 331 | NO RECOGNIZED LOSSES |
| 332 | NO RECOGNIZED LOSSES |
| 333 | NO RECOGNIZED LOSSES |
| 334 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 336 | NO RECOGNIZED LOSSES |
| 337 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 341 | NO RECOGNIZED LOSSES |
| 342 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |
| 344 | NO RECOGNIZED LOSSES |
| 345 | NO RECOGNIZED LOSSES |
| 346 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 348 | NO RECOGNIZED LOSSES |
| 349 | NO RECOGNIZED LOSSES |
| 350 | NO RECOGNIZED LOSSES |
| 352 | NO RECOGNIZED LOSSES |
| 354 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 358 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 363 | NO RECOGNIZED LOSSES |
| 364 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 366 | NO RECOGNIZED LOSSES |
| 367 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 369 | NO RECOGNIZED LOSSES |
| 370 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 371 | NO RECOGNIZED LOSSES |
| 372 | NO RECOGNIZED LOSSES |
| 373 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 375 | NO RECOGNIZED LOSSES |
| 376 | NO RECOGNIZED LOSSES |
| 377 | NO RECOGNIZED LOSSES |
| 378 | NO RECOGNIZED LOSSES |
| 379 | NO RECOGNIZED LOSSES |
| 380 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 382 | NO RECOGNIZED LOSSES |
| 383 | NO RECOGNIZED LOSSES |
| 384 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 389 | NO RECOGNIZED LOSSES |
| 390 | NO RECOGNIZED LOSSES |
| 391 | NO RECOGNIZED LOSSES |
| 392 | NO RECOGNIZED LOSSES |
| 393 | NO RECOGNIZED LOSSES |
| 394 | NO RECOGNIZED LOSSES |
| 395 | NO RECOGNIZED LOSSES |
| 396 | NO RECOGNIZED LOSSES |
| 397 | NO RECOGNIZED LOSSES |
| 398 | NO RECOGNIZED LOSSES |
| 399 | NO RECOGNIZED LOSSES |
| 400 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 402 | NO RECOGNIZED LOSSES |
| 403 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 405 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |
| 408 | NO RECOGNIZED LOSSES |
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 417 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 419 | NO RECOGNIZED LOSSES |
| 420 | NO RECOGNIZED LOSSES |
| 421 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |
| 423 | NO RECOGNIZED LOSSES |
| 424 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 427 | NO RECOGNIZED LOSSES |
| 428 | NO RECOGNIZED LOSSES |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 432 | NO RECOGNIZED LOSSES |
| 433 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 437 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 442 | NO RECOGNIZED LOSSES |
| 443 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 445 | NO RECOGNIZED LOSSES |
| 446 | NO RECOGNIZED LOSSES |
| 447 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 452 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 455 | NO RECOGNIZED LOSSES |
| 456 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | NO RECOGNIZED LOSSES |
| 460 | NO RECOGNIZED LOSSES |
| 461 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 464 | NO RECOGNIZED LOSSES |
| 465 | NO RECOGNIZED LOSSES |
| 466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 477 | NO RECOGNIZED LOSSES |
| 478 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 480 | NO RECOGNIZED LOSSES |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 487 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 492 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 495 | NO RECOGNIZED LOSSES |
| 496 | NO RECOGNIZED LOSSES |
| 497 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 503 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | NO RECOGNIZED LOSSES |
| 508 | NO RECOGNIZED LOSSES |
| 509 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NO RECOGNIZED LOSSES |
| 513 | NO RECOGNIZED LOSSES |
| 514 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 515 | NO RECOGNIZED LOSSES |
| 516 | NO RECOGNIZED LOSSES |
| 517 | NO RECOGNIZED LOSSES |
| 518 | NO RECOGNIZED LOSSES |
| 519 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 523 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 525 | NO RECOGNIZED LOSSES |
| 526 | NO RECOGNIZED LOSSES |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 535 | NO RECOGNIZED LOSSES |
| 536 | NO RECOGNIZED LOSSES |
| 537 | NO RECOGNIZED LOSSES |
| 538 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | NO RECOGNIZED LOSSES |
| 545 | NO RECOGNIZED LOSSES |
| 546 | NO RECOGNIZED LOSSES |
| 547 | NO RECOGNIZED LOSSES |
| 548 | NO RECOGNIZED LOSSES |
| 549 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 555 | NO RECOGNIZED LOSSES |
| 556 | NO RECOGNIZED LOSSES |
| 557 | NO RECOGNIZED LOSSES |
| 558 | NO RECOGNIZED LOSSES |
| 559 | NO RECOGNIZED LOSSES |
| 560 | NO RECOGNIZED LOSSES |
| 561 | NO RECOGNIZED LOSSES |
| 562 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 563 | NO RECOGNIZED LOSSES |
| 564 | NO RECOGNIZED LOSSES |
| 565 | NO RECOGNIZED LOSSES |
| 566 | NO RECOGNIZED LOSSES |
| 567 | NO RECOGNIZED LOSSES |
| 568 | NO RECOGNIZED LOSSES |
| 569 | NO RECOGNIZED LOSSES |
| 570 | NO RECOGNIZED LOSSES |
| 571 | NO RECOGNIZED LOSSES |
| 572 | NO RECOGNIZED LOSSES |
| 573 | NO RECOGNIZED LOSSES |
| 574 | NO RECOGNIZED LOSSES |
| 575 | NO RECOGNIZED LOSSES |
| 576 | NO RECOGNIZED LOSSES |
| 577 | NO RECOGNIZED LOSSES |
| 578 | NO RECOGNIZED LOSSES |
| 579 | NO RECOGNIZED LOSSES |
| 580 | NO RECOGNIZED LOSSES |
| 581 | NO RECOGNIZED LOSSES |
| 582 | NO RECOGNIZED LOSSES |
| 583 | NO RECOGNIZED LOSSES |
| 584 | NO RECOGNIZED LOSSES |
| 585 | NO RECOGNIZED LOSSES |
| 586 | NO RECOGNIZED LOSSES |
| 587 | NO RECOGNIZED LOSSES |
| 588 | NO RECOGNIZED LOSSES |
| 589 | NO RECOGNIZED LOSSES |
| 590 | NO RECOGNIZED LOSSES |
| 591 | NO RECOGNIZED LOSSES |
| 592 | NO RECOGNIZED LOSSES |
| 593 | NO RECOGNIZED LOSSES |
| 594 | NO RECOGNIZED LOSSES |
| 595 | NO RECOGNIZED LOSSES |
| 596 | NO RECOGNIZED LOSSES |
| 597 | NO RECOGNIZED LOSSES |
| 598 | NO RECOGNIZED LOSSES |
| 599 | NO RECOGNIZED LOSSES |
| 600 | NO RECOGNIZED LOSSES |
| 601 | NO RECOGNIZED LOSSES |
| 603 | NO RECOGNIZED LOSSES |
| 604 | NO RECOGNIZED LOSSES |
| 605 | NO RECOGNIZED LOSSES |
| 606 | NO RECOGNIZED LOSSES |
| 607 | NO RECOGNIZED LOSSES |
| 608 | NO RECOGNIZED LOSSES |
| 609 | NO RECOGNIZED LOSSES |
| 610 | NO RECOGNIZED LOSSES |
| 611 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 612 | NO RECOGNIZED LOSSES |
| 613 | NO RECOGNIZED LOSSES |
| 614 | NO RECOGNIZED LOSSES |
| 615 | NO RECOGNIZED LOSSES |
| 616 | NO RECOGNIZED LOSSES |
| 617 | NO RECOGNIZED LOSSES |
| 618 | NO RECOGNIZED LOSSES |
| 619 | NO RECOGNIZED LOSSES |
| 620 | NO RECOGNIZED LOSSES |
| 621 | NO RECOGNIZED LOSSES |
| 622 | NO RECOGNIZED LOSSES |
| 623 | NO RECOGNIZED LOSSES |
| 624 | NO RECOGNIZED LOSSES |
| 625 | NO RECOGNIZED LOSSES |
| 626 | NO RECOGNIZED LOSSES |
| 628 | NO RECOGNIZED LOSSES |
| 629 | NO RECOGNIZED LOSSES |
| 630 | NO RECOGNIZED LOSSES |
| 631 | NO RECOGNIZED LOSSES |
| 632 | NO RECOGNIZED LOSSES |
| 633 | NO RECOGNIZED LOSSES |
| 634 | NO RECOGNIZED LOSSES |
| 635 | NO RECOGNIZED LOSSES |
| 636 | NO RECOGNIZED LOSSES |
| 637 | NO RECOGNIZED LOSSES |
| 638 | NO RECOGNIZED LOSSES |
| 639 | NO RECOGNIZED LOSSES |
| 640 | NO RECOGNIZED LOSSES |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | NO RECOGNIZED LOSSES |
| 644 | DUPLICATE CLAIM FILED |
| 647 | NO RECOGNIZED LOSSES |
| 648 | NO RECOGNIZED LOSSES |
| 649 | NO RECOGNIZED LOSSES |
| 650 | NO RECOGNIZED LOSSES |
| 651 | NO RECOGNIZED LOSSES |
| 655 | NO RECOGNIZED LOSSES |
| 656 | NO RECOGNIZED LOSSES |
| 657 | NO RECOGNIZED LOSSES |
| 658 | NO RECOGNIZED LOSSES |
| 659 | NO RECOGNIZED LOSSES |
| 661 | NO RECOGNIZED LOSSES |
| 662 | NO RECOGNIZED LOSSES |
| 663 | NO RECOGNIZED LOSSES |
| 664 | NO RECOGNIZED LOSSES |
| 665 | NO RECOGNIZED LOSSES |
| 666 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 667 | NO RECOGNIZED LOSSES |
| 668 | NO RECOGNIZED LOSSES |
| 669 | NO RECOGNIZED LOSSES |
| 670 | NO RECOGNIZED LOSSES |
| 671 | NO RECOGNIZED LOSSES |
| 672 | NO RECOGNIZED LOSSES |
| 673 | NO RECOGNIZED LOSSES |
| 674 | NO RECOGNIZED LOSSES |
| 675 | NO RECOGNIZED LOSSES |
| 676 | NO RECOGNIZED LOSSES |
| 677 | NO RECOGNIZED LOSSES |
| 678 | NO RECOGNIZED LOSSES |
| 679 | NO RECOGNIZED LOSSES |
| 680 | NO RECOGNIZED LOSSES |
| 681 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 683 | NO RECOGNIZED LOSSES |
| 684 | NO RECOGNIZED LOSSES |
| 686 | NO RECOGNIZED LOSSES |
| 688 | NO RECOGNIZED LOSSES |
| 689 | NO RECOGNIZED LOSSES |
| 690 | PURCHASED OUTSIDE CLASS PERIOD |
| 691 | NO RECOGNIZED LOSSES |
| 692 | NO RECOGNIZED LOSSES |
| 693 | NO RECOGNIZED LOSSES |
| 694 | NO RECOGNIZED LOSSES |
| 695 | PURCHASED OUTSIDE CLASS PERIOD |
| 696 | NO RECOGNIZED LOSSES |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | PURCHASED OUTSIDE CLASS PERIOD |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | NO RECOGNIZED LOSSES |
| 701 | NO RECOGNIZED LOSSES |
| 702 | NO RECOGNIZED LOSSES |
| 703 | NO RECOGNIZED LOSSES |
| 704 | NO RECOGNIZED LOSSES |
| 705 | NO RECOGNIZED LOSSES |
| 706 | NO RECOGNIZED LOSSES |
| 707 | NO RECOGNIZED LOSSES |
| 708 | NO RECOGNIZED LOSSES |
| 709 | NO RECOGNIZED LOSSES |
| 710 | NO RECOGNIZED LOSSES |
| 711 | NO RECOGNIZED LOSSES |
| 712 | NO RECOGNIZED LOSSES |
| 713 | NO RECOGNIZED LOSSES |
| 714 | NO RECOGNIZED LOSSES |
| 715 | NO RECOGNIZED LOSSES |
| 716 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 718 | NO RECOGNIZED LOSSES |
| 719 | NO RECOGNIZED LOSSES |
| 720 | NO RECOGNIZED LOSSES |
| 721 | NO RECOGNIZED LOSSES |
| 722 | PURCHASED OUTSIDE CLASS PERIOD |
| 723 | NO RECOGNIZED LOSSES |
| 725 | NO RECOGNIZED LOSSES |
| 726 | NO RECOGNIZED LOSSES |
| 727 | NO RECOGNIZED LOSSES |
| 728 | NO RECOGNIZED LOSSES |
| 729 | NO RECOGNIZED LOSSES |
| 730 | NO RECOGNIZED LOSSES |
| 732 | NO RECOGNIZED LOSSES |
| 733 | NO RECOGNIZED LOSSES |
| 734 | NO RECOGNIZED LOSSES |
| 735 | NO RECOGNIZED LOSSES |
| 736 | NO RECOGNIZED LOSSES |
| 737 | NO RECOGNIZED LOSSES |
| 738 | NO RECOGNIZED LOSSES |
| 739 | NO RECOGNIZED LOSSES |
| 740 | NO RECOGNIZED LOSSES |
| 741 | NO RECOGNIZED LOSSES |
| 742 | NO RECOGNIZED LOSSES |
| 743 | NO RECOGNIZED LOSSES |
| 744 | NO RECOGNIZED LOSSES |
| 745 | PURCHASED OUTSIDE CLASS PERIOD |
| 746 | NO RECOGNIZED LOSSES |
| 748 | NO RECOGNIZED LOSSES |
| 749 | NO RECOGNIZED LOSSES |
| 750 | NO RECOGNIZED LOSSES |
| 752 | NO RECOGNIZED LOSSES |
| 753 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 756 | NO RECOGNIZED LOSSES |
| 757 | NO RECOGNIZED LOSSES |
| 758 | NO RECOGNIZED LOSSES |
| 760 | NO RECOGNIZED LOSSES |
| 761 | NO RECOGNIZED LOSSES |
| 762 | NO RECOGNIZED LOSSES |
| 763 | NO RECOGNIZED LOSSES |
| 764 | NO RECOGNIZED LOSSES |
| 765 | NO RECOGNIZED LOSSES |
| 767 | NO RECOGNIZED LOSSES |
| 769 | NO RECOGNIZED LOSSES |
| 770 | NO RECOGNIZED LOSSES |
| 771 | NO RECOGNIZED LOSSES |
| 772 | NO RECOGNIZED LOSSES |
| 773 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 777 | NO RECOGNIZED LOSSES |
| 778 | NO RECOGNIZED LOSSES |
| 779 | NO RECOGNIZED LOSSES |
| 780 | NO RECOGNIZED LOSSES |
| 781 | NO RECOGNIZED LOSSES |
| 782 | NO RECOGNIZED LOSSES |
| 783 | NO RECOGNIZED LOSSES |
| 784 | NO RECOGNIZED LOSSES |
| 785 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 787 | NO RECOGNIZED LOSSES |
| 788 | NO RECOGNIZED LOSSES |
| 789 | NO RECOGNIZED LOSSES |
| 790 | NO RECOGNIZED LOSSES |
| 791 | NO RECOGNIZED LOSSES |
| 792 | NO RECOGNIZED LOSSES |
| 793 | NO RECOGNIZED LOSSES |
| 794 | NO RECOGNIZED LOSSES |
| 795 | NO RECOGNIZED LOSSES |
| 796 | NO RECOGNIZED LOSSES |
| 797 | NO RECOGNIZED LOSSES |
| 798 | NO RECOGNIZED LOSSES |
| 799 | NO RECOGNIZED LOSSES |
| 800 | NO RECOGNIZED LOSSES |
| 801 | NO RECOGNIZED LOSSES |
| 802 | NO RECOGNIZED LOSSES |
| 803 | NO RECOGNIZED LOSSES |
| 804 | NO RECOGNIZED LOSSES |
| 805 | NO RECOGNIZED LOSSES |
| 806 | NO RECOGNIZED LOSSES |
| 807 | NO RECOGNIZED LOSSES |
| 808 | NO RECOGNIZED LOSSES |
| 809 | NO RECOGNIZED LOSSES |
| 810 | NO RECOGNIZED LOSSES |
| 811 | NO RECOGNIZED LOSSES |
| 812 | NO RECOGNIZED LOSSES |
| 813 | NO RECOGNIZED LOSSES |
| 814 | NO RECOGNIZED LOSSES |
| 815 | NO RECOGNIZED LOSSES |
| 816 | NO RECOGNIZED LOSSES |
| 817 | NO RECOGNIZED LOSSES |
| 818 | NO RECOGNIZED LOSSES |
| 819 | NO RECOGNIZED LOSSES |
| 820 | NO RECOGNIZED LOSSES |
| 821 | NO RECOGNIZED LOSSES |
| 822 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 827 | NO RECOGNIZED LOSSES |
| 828 | NO RECOGNIZED LOSSES |
| 829 | NO RECOGNIZED LOSSES |
| 830 | NO RECOGNIZED LOSSES |
| 831 | NO RECOGNIZED LOSSES |
| 832 | NO RECOGNIZED LOSSES |
| 833 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 835 | NO RECOGNIZED LOSSES |
| 836 | NO RECOGNIZED LOSSES |
| 837 | NO RECOGNIZED LOSSES |
| 838 | NO RECOGNIZED LOSSES |
| 839 | NO RECOGNIZED LOSSES |
| 840 | NO RECOGNIZED LOSSES |
| 841 | NO RECOGNIZED LOSSES |
| 842 | NO RECOGNIZED LOSSES |
| 843 | NO RECOGNIZED LOSSES |
| 844 | NO RECOGNIZED LOSSES |
| 845 | NO RECOGNIZED LOSSES |
| 846 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 848 | NO RECOGNIZED LOSSES |
| 849 | NO RECOGNIZED LOSSES |
| 850 | NO RECOGNIZED LOSSES |
| 851 | NO RECOGNIZED LOSSES |
| 852 | NO RECOGNIZED LOSSES |
| 853 | NO RECOGNIZED LOSSES |
| 854 | NO RECOGNIZED LOSSES |
| 855 | NO RECOGNIZED LOSSES |
| 856 | NO RECOGNIZED LOSSES |
| 857 | NO RECOGNIZED LOSSES |
| 858 | NO RECOGNIZED LOSSES |
| 859 | NO RECOGNIZED LOSSES |
| 860 | NO RECOGNIZED LOSSES |
| 861 | NO RECOGNIZED LOSSES |
| 862 | NO RECOGNIZED LOSSES |
| 863 | NO RECOGNIZED LOSSES |
| 864 | NO RECOGNIZED LOSSES |
| 865 | NO RECOGNIZED LOSSES |
| 866 | NO RECOGNIZED LOSSES |
| 867 | NO RECOGNIZED LOSSES |
| 868 | NO RECOGNIZED LOSSES |
| 869 | NO RECOGNIZED LOSSES |
| 870 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | NO RECOGNIZED LOSSES |
| 877 | NO RECOGNIZED LOSSES |
| 878 | NO RECOGNIZED LOSSES |
| 879 | NO RECOGNIZED LOSSES |
| 880 | NO RECOGNIZED LOSSES |
| 881 | NO RECOGNIZED LOSSES |
| 882 | NO RECOGNIZED LOSSES |
| 883 | NO RECOGNIZED LOSSES |
| 884 | NO RECOGNIZED LOSSES |
| 885 | NO RECOGNIZED LOSSES |
| 886 | SHARES SOLD SHORT |
| 887 | NO RECOGNIZED LOSSES |
| 888 | NO RECOGNIZED LOSSES |
| 889 | NO RECOGNIZED LOSSES |
| 890 | NO RECOGNIZED LOSSES |
| 891 | NO RECOGNIZED LOSSES |
| 892 | SHARES SOLD SHORT |
| 893 | NO RECOGNIZED LOSSES |
| 894 | NO RECOGNIZED LOSSES |
| 895 | NO RECOGNIZED LOSSES |
| 896 | NO RECOGNIZED LOSSES |
| 897 | NO RECOGNIZED LOSSES |
| 898 | NO RECOGNIZED LOSSES |
| 899 | NO RECOGNIZED LOSSES |
| 900 | NO RECOGNIZED LOSSES |
| 901 | NO RECOGNIZED LOSSES |
| 902 | NO RECOGNIZED LOSSES |
| 903 | NO RECOGNIZED LOSSES |
| 904 | NO RECOGNIZED LOSSES |
| 905 | NO RECOGNIZED LOSSES |
| 906 | NO RECOGNIZED LOSSES |
| 907 | NO RECOGNIZED LOSSES |
| 908 | NO RECOGNIZED LOSSES |
| 909 | NO RECOGNIZED LOSSES |
| 910 | NO RECOGNIZED LOSSES |
| 911 | NO RECOGNIZED LOSSES |
| 912 | NO RECOGNIZED LOSSES |
| 913 | NO RECOGNIZED LOSSES |
| 914 | NO RECOGNIZED LOSSES |
| 915 | NO RECOGNIZED LOSSES |
| 916 | NO RECOGNIZED LOSSES |
| 917 | NO RECOGNIZED LOSSES |
| 918 | NO RECOGNIZED LOSSES |
| 919 | NO RECOGNIZED LOSSES |
| 920 | NO RECOGNIZED LOSSES |
| 921 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 922 | NO RECOGNIZED LOSSES |
| 923 | NO RECOGNIZED LOSSES |
| 924 | NO RECOGNIZED LOSSES |
| 925 | NO RECOGNIZED LOSSES |
| 926 | NO RECOGNIZED LOSSES |
| 927 | NO RECOGNIZED LOSSES |
| 928 | NO RECOGNIZED LOSSES |
| 929 | NO RECOGNIZED LOSSES |
| 930 | NO RECOGNIZED LOSSES |
| 931 | NO RECOGNIZED LOSSES |
| 932 | NO RECOGNIZED LOSSES |
| 933 | NO RECOGNIZED LOSSES |
| 934 | NO RECOGNIZED LOSSES |
| 935 | NO RECOGNIZED LOSSES |
| 936 | NO RECOGNIZED LOSSES |
| 937 | NO RECOGNIZED LOSSES |
| 938 | NO RECOGNIZED LOSSES |
| 939 | NO RECOGNIZED LOSSES |
| 940 | NO RECOGNIZED LOSSES |
| 941 | NO RECOGNIZED LOSSES |
| 942 | NO RECOGNIZED LOSSES |
| 943 | NO RECOGNIZED LOSSES |
| 944 | NO RECOGNIZED LOSSES |
| 945 | NO RECOGNIZED LOSSES |
| 946 | NO RECOGNIZED LOSSES |
| 947 | NO RECOGNIZED LOSSES |
| 948 | NO RECOGNIZED LOSSES |
| 949 | NO RECOGNIZED LOSSES |
| 950 | NO RECOGNIZED LOSSES |
| 951 | NO RECOGNIZED LOSSES |
| 952 | NO RECOGNIZED LOSSES |
| 953 | NO RECOGNIZED LOSSES |
| 954 | NO RECOGNIZED LOSSES |
| 955 | NO RECOGNIZED LOSSES |
| 956 | PURCHASED OUTSIDE CLASS PERIOD |
| 957 | NO RECOGNIZED LOSSES |
| 958 | NO RECOGNIZED LOSSES |
| 959 | NO RECOGNIZED LOSSES |
| 960 | NO RECOGNIZED LOSSES |
| 961 | NO RECOGNIZED LOSSES |
| 962 | NO RECOGNIZED LOSSES |
| 963 | NO RECOGNIZED LOSSES |
| 964 | NO RECOGNIZED LOSSES |
| 965 | NO RECOGNIZED LOSSES |
| 966 | NO RECOGNIZED LOSSES |
| 967 | NO RECOGNIZED LOSSES |
| 968 | NO RECOGNIZED LOSSES |
| 969 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 970 | NO RECOGNIZED LOSSES |
| 971 | NO RECOGNIZED LOSSES |
| 972 | NO RECOGNIZED LOSSES |
| 973 | NO RECOGNIZED LOSSES |
| 974 | NO RECOGNIZED LOSSES |
| 975 | NO RECOGNIZED LOSSES |
| 976 | NO RECOGNIZED LOSSES |
| 977 | NO RECOGNIZED LOSSES |
| 978 | NO RECOGNIZED LOSSES |
| 979 | NO RECOGNIZED LOSSES |
| 980 | NO RECOGNIZED LOSSES |
| 981 | NO RECOGNIZED LOSSES |
| 982 | NO RECOGNIZED LOSSES |
| 983 | NO RECOGNIZED LOSSES |
| 984 | NO RECOGNIZED LOSSES |
| 985 | NO RECOGNIZED LOSSES |
| 986 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 988 | NO RECOGNIZED LOSSES |
| 989 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 992 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |
| 995 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1000 | NO RECOGNIZED LOSSES |
| 1001 | NO RECOGNIZED LOSSES |
| 1002 | NO RECOGNIZED LOSSES |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1011 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | NO RECOGNIZED LOSSES |
| 1025 | NO RECOGNIZED LOSSES |
| 1026 | NO RECOGNIZED LOSSES |
| 1027 | NO RECOGNIZED LOSSES |
| 1028 | NO RECOGNIZED LOSSES |
| 1029 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1031 | NO RECOGNIZED LOSSES |
| 1032 | NO RECOGNIZED LOSSES |
| 1033 | NO RECOGNIZED LOSSES |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1040 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1050 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1052 | NO RECOGNIZED LOSSES |
| 1053 | NO RECOGNIZED LOSSES |
| 1054 | NO RECOGNIZED LOSSES |
| 1055 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1058 | NO RECOGNIZED LOSSES |
| 1059 | NO RECOGNIZED LOSSES |
| 1060 | NO RECOGNIZED LOSSES |
| 1061 | NO RECOGNIZED LOSSES |
| 1062 | NO RECOGNIZED LOSSES |
| 1063 | NO RECOGNIZED LOSSES |
| 1064 | NO RECOGNIZED LOSSES |
| 1065 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---|---|
| 1066 | NO RECOGNIZED LOSSES |
| 1067 | NO RECOGNIZED LOSSES |
| 1068 | NO RECOGNIZED LOSSES |
| 1069 | NO RECOGNIZED LOSSES |
| 1070 | NO RECOGNIZED LOSSES |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | NO RECOGNIZED LOSSES |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | NO RECOGNIZED LOSSES |
| 1076 | NO RECOGNIZED LOSSES |
| 1077 | NO RECOGNIZED LOSSES |
| 1078 | NO RECOGNIZED LOSSES |
| 1079 | NO RECOGNIZED LOSSES |
| 1080 | NO RECOGNIZED LOSSES |
| 1081 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1083 | NO RECOGNIZED LOSSES |
| 1084 | NO RECOGNIZED LOSSES |
| 1085 | NO RECOGNIZED LOSSES |
| 1086 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1088 | NO RECOGNIZED LOSSES |
| 1089 | NO RECOGNIZED LOSSES |
| 1090 | NO RECOGNIZED LOSSES |
| 1091 | NO RECOGNIZED LOSSES |
| 1092 | NO RECOGNIZED LOSSES |
| 1093 | NO RECOGNIZED LOSSES |
| 1094 | NO RECOGNIZED LOSSES |
| 1095 | NO RECOGNIZED LOSSES |
| 1096 | NO RECOGNIZED LOSSES |
| 1097 | NO RECOGNIZED LOSSES |
| 1098 | NO RECOGNIZED LOSSES |
| 1099 | NO RECOGNIZED LOSSES |
| 1100 | NO RECOGNIZED LOSSES |
| 1101 | NO RECOGNIZED LOSSES |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | NO RECOGNIZED LOSSES |
| 1104 | NO RECOGNIZED LOSSES |
| 1105 | NO RECOGNIZED LOSSES |
| 1106 | NO RECOGNIZED LOSSES |
| 1107 | PURCHASED OUTSIDE CLASS PERIOD |
| 1108 | NO RECOGNIZED LOSSES |
| 1109 | NO RECOGNIZED LOSSES |
| 1110 | NO RECOGNIZED LOSSES |
| 1111 | NO RECOGNIZED LOSSES |
| 1112 | NO RECOGNIZED LOSSES |
| 1113 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1114 | NO RECOGNIZED LOSSES |
| 1115 | NO RECOGNIZED LOSSES |
| 1116 | NO RECOGNIZED LOSSES |
| 1117 | NO RECOGNIZED LOSSES |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | NO RECOGNIZED LOSSES |
| 1120 | NO RECOGNIZED LOSSES |
| 1121 | NO RECOGNIZED LOSSES |
| 1122 | NO RECOGNIZED LOSSES |
| 1123 | NO RECOGNIZED LOSSES |
| 1124 | NO RECOGNIZED LOSSES |
| 1125 | NO RECOGNIZED LOSSES |
| 1126 | NO RECOGNIZED LOSSES |
| 1127 | NO RECOGNIZED LOSSES |
| 1128 | NO RECOGNIZED LOSSES |
| 1129 | NO RECOGNIZED LOSSES |
| 1130 | NO RECOGNIZED LOSSES |
| 1131 | NO RECOGNIZED LOSSES |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | NO RECOGNIZED LOSSES |
| 1134 | NO RECOGNIZED LOSSES |
| 1135 | NO RECOGNIZED LOSSES |
| 1136 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1139 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1141 | NO RECOGNIZED LOSSES |
| 1142 | NO RECOGNIZED LOSSES |
| 1143 | NO RECOGNIZED LOSSES |
| 1144 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1146 | NO RECOGNIZED LOSSES |
| 1147 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1149 | NO RECOGNIZED LOSSES |
| 1150 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | NO RECOGNIZED LOSSES |
| 1153 | NO RECOGNIZED LOSSES |
| 1154 | NO RECOGNIZED LOSSES |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1157 | NO RECOGNIZED LOSSES |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1165 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1167 | NO RECOGNIZED LOSSES |
| 1168 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1170 | NO RECOGNIZED LOSSES |
| 1171 | NO RECOGNIZED LOSSES |
| 1172 | NO RECOGNIZED LOSSES |
| 1173 | NO RECOGNIZED LOSSES |
| 1174 | NO RECOGNIZED LOSSES |
| 1175 | NO RECOGNIZED LOSSES |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | NO RECOGNIZED LOSSES |
| 1178 | NO RECOGNIZED LOSSES |
| 1179 | NO RECOGNIZED LOSSES |
| 1180 | NO RECOGNIZED LOSSES |
| 1181 | NO RECOGNIZED LOSSES |
| 1182 | PURCHASED OUTSIDE CLASS PERIOD |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | NO RECOGNIZED LOSSES |
| 1185 | NO RECOGNIZED LOSSES |
| 1186 | PURCHASED OUTSIDE CLASS PERIOD |
| 1187 | NO RECOGNIZED LOSSES |
| 1188 | NO RECOGNIZED LOSSES |
| 1189 | NO RECOGNIZED LOSSES |
| 1190 | NO RECOGNIZED LOSSES |
| 1191 | NO RECOGNIZED LOSSES |
| 1192 | PURCHASED OUTSIDE CLASS PERIOD |
| 1193 | NO RECOGNIZED LOSSES |
| 1194 | NO RECOGNIZED LOSSES |
| 1195 | NO RECOGNIZED LOSSES |
| 1196 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1198 | NO RECOGNIZED LOSSES |
| 1199 | NO RECOGNIZED LOSSES |
| 1200 | NO RECOGNIZED LOSSES |
| 1201 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1203 | NO RECOGNIZED LOSSES |
| 1204 | NO RECOGNIZED LOSSES |
| 1205 | NO RECOGNIZED LOSSES |
| 1206 | NO RECOGNIZED LOSSES |
| 1207 | NO RECOGNIZED LOSSES |
| 1208 | NO RECOGNIZED LOSSES |
| 1209 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1210 | NO RECOGNIZED LOSSES |
| 1211 | NO RECOGNIZED LOSSES |
| 1212 | NO RECOGNIZED LOSSES |
| 1213 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1215 | NO RECOGNIZED LOSSES |
| 1216 | NO RECOGNIZED LOSSES |
| 1217 | NO RECOGNIZED LOSSES |
| 1218 | NO RECOGNIZED LOSSES |
| 1219 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1221 | NO RECOGNIZED LOSSES |
| 1222 | NO RECOGNIZED LOSSES |
| 1223 | NO RECOGNIZED LOSSES |
| 1224 | NO RECOGNIZED LOSSES |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1227 | NO RECOGNIZED LOSSES |
| 1228 | NO RECOGNIZED LOSSES |
| 1229 | NO RECOGNIZED LOSSES |
| 1230 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1232 | NO RECOGNIZED LOSSES |
| 1233 | NO RECOGNIZED LOSSES |
| 1234 | NO RECOGNIZED LOSSES |
| 1235 | NO RECOGNIZED LOSSES |
| 1236 | NO RECOGNIZED LOSSES |
| 1237 | NO RECOGNIZED LOSSES |
| 1238 | NO RECOGNIZED LOSSES |
| 1239 | NO RECOGNIZED LOSSES |
| 1240 | NO RECOGNIZED LOSSES |
| 1241 | NO RECOGNIZED LOSSES |
| 1242 | NO RECOGNIZED LOSSES |
| 1243 | NO RECOGNIZED LOSSES |
| 1244 | NO RECOGNIZED LOSSES |
| 1245 | NO RECOGNIZED LOSSES |
| 1246 | NO RECOGNIZED LOSSES |
| 1247 | PURCHASED OUTSIDE CLASS PERIOD |
| 1248 | PURCHASED OUTSIDE CLASS PERIOD |
| 1249 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | SHARES SOLD SHORT |
| 1255 | NO RECOGNIZED LOSSES |
| 1256 | NO RECOGNIZED LOSSES |
| 1257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1258 | NO RECOGNIZED LOSSES |
| 1259 | NO RECOGNIZED LOSSES |
| 1260 | NO RECOGNIZED LOSSES |
| 1261 | NO RECOGNIZED LOSSES |
| 1262 | NO RECOGNIZED LOSSES |
| 1264 | SHARES SOLD SHORT |
| 1267 | NO RECOGNIZED LOSSES |
| 1268 | NO RECOGNIZED LOSSES |
| 1272 | NO RECOGNIZED LOSSES |
| 1273 | NO RECOGNIZED LOSSES |
| 1274 | NO RECOGNIZED LOSSES |
| 1275 | NO RECOGNIZED LOSSES |
| 1276 | NO RECOGNIZED LOSSES |
| 1277 | NO RECOGNIZED LOSSES |
| 1278 | NO RECOGNIZED LOSSES |
| 1279 | NO RECOGNIZED LOSSES |
| 1280 | NO RECOGNIZED LOSSES |
| 1281 | SHARES SOLD SHORT |
| 1282 | SHARES SOLD SHORT |
| 1283 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1285 | SHARES SOLD SHORT |
| 1286 | SHARES SOLD SHORT |
| 1287 | NO RECOGNIZED LOSSES |
| 1288 | SHARES SOLD SHORT |
| 1289 | NO RECOGNIZED LOSSES |
| 1290 | NO RECOGNIZED LOSSES |
| 1291 | SHARES SOLD SHORT |
| 1292 | NO RECOGNIZED LOSSES |
| 1293 | NO RECOGNIZED LOSSES |
| 1294 | NO RECOGNIZED LOSSES |
| 1295 | SHARES SOLD SHORT |
| 1296 | SHARES SOLD SHORT |
| 1297 | SHARES SOLD SHORT |
| 1298 | SHARES SOLD SHORT |
| 1299 | SHARES SOLD SHORT |
| 1300 | SHARES SOLD SHORT |
| 1301 | SHARES SOLD SHORT |
| 1302 | SHARES SOLD SHORT |
| 1303 | SHARES SOLD SHORT |
| 1304 | NO RECOGNIZED LOSSES |
| 1305 | NO RECOGNIZED LOSSES |
| 1306 | SHARES SOLD SHORT |
| 1307 | SHARES SOLD SHORT |
| 1308 | SHARES SOLD SHORT |
| 1309 | SHARES SOLD SHORT |
| 1310 | SHARES SOLD SHORT |
| 1311 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1312 | SHARES SOLD SHORT |
| 1313 | SHARES SOLD SHORT |
| 1314 | SHARES SOLD SHORT |
| 1315 | SHARES SOLD SHORT |
| 1316 | SHARES SOLD SHORT |
| 1317 | SHARES SOLD SHORT |
| 1318 | SHARES SOLD SHORT |
| 1319 | SHARES SOLD SHORT |
| 1320 | SHARES SOLD SHORT |
| 1321 | SHARES SOLD SHORT |
| 1322 | NO RECOGNIZED LOSSES |
| 1323 | SHARES SOLD SHORT |
| 1324 | SHARES SOLD SHORT |
| 1325 | SHARES SOLD SHORT |
| 1326 | SHARES SOLD SHORT |
| 1327 | SHARES SOLD SHORT |
| 1328 | SHARES SOLD SHORT |
| 1329 | SHARES SOLD SHORT |
| 1330 | NO RECOGNIZED LOSSES |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | SHARES SOLD SHORT |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | SHARES SOLD SHORT |
| 1335 | SHARES SOLD SHORT |
| 1336 | SHARES SOLD SHORT |
| 1337 | SHARES SOLD SHORT |
| 1338 | SHARES SOLD SHORT |
| 1339 | SHARES SOLD SHORT |
| 1340 | SHARES SOLD SHORT |
| 1341 | SHARES SOLD SHORT |
| 1342 | SHARES SOLD SHORT |
| 1343 | NO RECOGNIZED LOSSES |
| 1344 | SHARES SOLD SHORT |
| 1345 | SHARES SOLD SHORT |
| 1346 | SHARES SOLD SHORT |
| 1347 | NO RECOGNIZED LOSSES |
| 1348 | SHARES SOLD SHORT |
| 1349 | NO RECOGNIZED LOSSES |
| 1350 | NO RECOGNIZED LOSSES |
| 1351 | SHARES SOLD SHORT |
| 1352 | NO RECOGNIZED LOSSES |
| 1353 | NO RECOGNIZED LOSSES |
| 1354 | NO RECOGNIZED LOSSES |
| 1355 | SHARES SOLD SHORT |
| 1356 | SHARES SOLD SHORT |
| 1357 | SHARES SOLD SHORT |
| 1358 | SHARES SOLD SHORT |
| 1359 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1360 | SHARES SOLD SHORT |
| 1361 | SHARES SOLD SHORT |
| 1362 | SHARES SOLD SHORT |
| 1363 | NO RECOGNIZED LOSSES |
| 1364 | NO RECOGNIZED LOSSES |
| 1365 | NO RECOGNIZED LOSSES |
| 1366 | NO RECOGNIZED LOSSES |
| 1367 | SHARES SOLD SHORT |
| 1368 | NO RECOGNIZED LOSSES |
| 1369 | NO RECOGNIZED LOSSES |
| 1370 | SHARES SOLD SHORT |
| 1371 | SHARES SOLD SHORT |
| 1372 | SHARES SOLD SHORT |
| 1373 | SHARES SOLD SHORT |
| 1374 | SHARES SOLD SHORT |
| 1375 | SHARES SOLD SHORT |
| 1376 | SHARES SOLD SHORT |
| 1377 | NO RECOGNIZED LOSSES |
| 1378 | SHARES SOLD SHORT |
| 1379 | SHARES SOLD SHORT |
| 1380 | NO RECOGNIZED LOSSES |
| 1381 | NO RECOGNIZED LOSSES |
| 1382 | NO RECOGNIZED LOSSES |
| 1383 | SHARES SOLD SHORT |
| 1384 | SHARES SOLD SHORT |
| 1385 | SHARES SOLD SHORT |
| 1386 | NO RECOGNIZED LOSSES |
| 1387 | SHARES SOLD SHORT |
| 1388 | SHARES SOLD SHORT |
| 1389 | SHARES SOLD SHORT |
| 1390 | SHARES SOLD SHORT |
| 1391 | SHARES SOLD SHORT |
| 1392 | NO RECOGNIZED LOSSES |
| 1393 | SHARES SOLD SHORT |
| 1394 | NO RECOGNIZED LOSSES |
| 1395 | SHARES SOLD SHORT |
| 1396 | NO RECOGNIZED LOSSES |
| 1397 | SHARES SOLD SHORT |
| 1398 | SHARES SOLD SHORT |
| 1399 | NO RECOGNIZED LOSSES |
| 1400 | SHARES SOLD SHORT |
| 1401 | SHARES SOLD SHORT |
| 1402 | SHARES SOLD SHORT |
| 1403 | SHARES SOLD SHORT |
| 1404 | NO RECOGNIZED LOSSES |
| 1405 | SHARES SOLD SHORT |
| 1406 | NO RECOGNIZED LOSSES |
| 1407 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1408 | NO RECOGNIZED LOSSES |
| 1409 | NO RECOGNIZED LOSSES |
| 1410 | NO RECOGNIZED LOSSES |
| 1411 | NO RECOGNIZED LOSSES |
| 1412 | NO RECOGNIZED LOSSES |
| 1413 | NO RECOGNIZED LOSSES |
| 1414 | DUPLICATE CLAIM FILED |
| 1415 | NO RECOGNIZED LOSSES |
| 1418 | NO RECOGNIZED LOSSES |
| 1420 | NO RECOGNIZED LOSSES |
| 1423 | PURCHASED OUTSIDE CLASS PERIOD |
| 1424 | NO RECOGNIZED LOSSES |
| 1425 | NO RECOGNIZED LOSSES |
| 1426 | NO RECOGNIZED LOSSES |
| 1427 | NO RECOGNIZED LOSSES |
| 1428 | NO RECOGNIZED LOSSES |
| 1429 | PURCHASED OUTSIDE CLASS PERIOD |
| 1431 | PURCHASED OUTSIDE CLASS PERIOD |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1436 | NO RECOGNIZED LOSSES |
| 1437 | PURCHASED OUTSIDE CLASS PERIOD |
| 1438 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1441 | NO RECOGNIZED LOSSES |
| 1442 | NO RECOGNIZED LOSSES |
| 1443 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | NO RECOGNIZED LOSSES |
| 1448 | NO RECOGNIZED LOSSES |
| 1449 | NO RECOGNIZED LOSSES |
| 1451 | NO RECOGNIZED LOSSES |
| 1452 | NO RECOGNIZED LOSSES |
| 1457 | NO RECOGNIZED LOSSES |
| 1459 | NO RECOGNIZED LOSSES |
| 1460 | NO RECOGNIZED LOSSES |
| 1461 | PURCHASED OUTSIDE CLASS PERIOD |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | PURCHASED OUTSIDE CLASS PERIOD |
| 1465 | PURCHASED OUTSIDE CLASS PERIOD |
| 1466 | NO RECOGNIZED LOSSES |
| 1467 | NO RECOGNIZED LOSSES |
| 1468 | NO RECOGNIZED LOSSES |
| 1470 | NO RECOGNIZED LOSSES |
| 1471 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1472 | NO RECOGNIZED LOSSES |
| 1474 | NO RECOGNIZED LOSSES |
| 1475 | NO RECOGNIZED LOSSES |
| 1477 | NO RECOGNIZED LOSSES |
| 1478 | NO RECOGNIZED LOSSES |
| 1479 | NO RECOGNIZED LOSSES |
| 1480 | NO RECOGNIZED LOSSES |
| 1481 | NO RECOGNIZED LOSSES |
| 1482 | NO RECOGNIZED LOSSES |
| 1483 | NO RECOGNIZED LOSSES |
| 1484 | NO RECOGNIZED LOSSES |
| 1487 | NO RECOGNIZED LOSSES |
| 1488 | NO RECOGNIZED LOSSES |
| 1491 | NO RECOGNIZED LOSSES |
| 1492 | NO RECOGNIZED LOSSES |
| 1493 | NO RECOGNIZED LOSSES |
| 1494 | NO RECOGNIZED LOSSES |
| 1496 | NO RECOGNIZED LOSSES |
| 1497 | NO RECOGNIZED LOSSES |
| 1498 | NO RECOGNIZED LOSSES |
| 1499 | NO RECOGNIZED LOSSES |
| 1500 | NO RECOGNIZED LOSSES |
| 1502 | NO RECOGNIZED LOSSES |
| 1505 | DUPLICATE CLAIM FILED |
| 1507 | NO RECOGNIZED LOSSES |
| 1508 | NO RECOGNIZED LOSSES |
| 1509 | NO RECOGNIZED LOSSES |
| 1510 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1512 | NO RECOGNIZED LOSSES |
| 1513 | SHARES NOT PURCHASED |
| 1517 | NO RECOGNIZED LOSSES |
| 1518 | NO RECOGNIZED LOSSES |
| 1519 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |
| 1521 | NO RECOGNIZED LOSSES |
| 1522 | NO RECOGNIZED LOSSES |
| 1523 | NO RECOGNIZED LOSSES |
| 1524 | NO RECOGNIZED LOSSES |
| 1525 | NO RECOGNIZED LOSSES |
| 1527 | NO RECOGNIZED LOSSES |
| 1529 | NO RECOGNIZED LOSSES |
| 1530 | NO RECOGNIZED LOSSES |
| 1533 | NO RECOGNIZED LOSSES |
| 1538 | NO RECOGNIZED LOSSES |
| 1539 | NO RECOGNIZED LOSSES |
| 1540 | NO RECOGNIZED LOSSES |
| 1541 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1542 | NO RECOGNIZED LOSSES |
| 1543 | NO RECOGNIZED LOSSES |
| 1544 | NO RECOGNIZED LOSSES |
| 1545 | NO RECOGNIZED LOSSES |
| 1546 | NO RECOGNIZED LOSSES |
| 1547 | NO RECOGNIZED LOSSES |
| 1548 | NO RECOGNIZED LOSSES |
| 1550 | NO RECOGNIZED LOSSES |
| 1551 | NO RECOGNIZED LOSSES |
| 1553 | NO RECOGNIZED LOSSES |
| 1554 | NO RECOGNIZED LOSSES |
| 1555 | NO RECOGNIZED LOSSES |
| 1556 | NO RECOGNIZED LOSSES |
| 1558 | NO RECOGNIZED LOSSES |
| 1559 | PURCHASED OUTSIDE CLASS PERIOD |
| 1561 | NO RECOGNIZED LOSSES |
| 1562 | NO RECOGNIZED LOSSES |
| 1564 | NO RECOGNIZED LOSSES |
| 1565 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1567 | NO RECOGNIZED LOSSES |
| 1568 | NO RECOGNIZED LOSSES |
| 1570 | NO RECOGNIZED LOSSES |
| 1572 | NO RECOGNIZED LOSSES |
| 1574 | DUPLICATE CLAIM FILED |
| 1577 | PURCHASED OUTSIDE CLASS PERIOD |
| 1578 | NO RECOGNIZED LOSSES |
| 1579 | NO RECOGNIZED LOSSES |
| 1580 | NO RECOGNIZED LOSSES |
| 1581 | NO RECOGNIZED LOSSES |
| 1582 | NO RECOGNIZED LOSSES |
| 1585 | NO RECOGNIZED LOSSES |
| 1586 | NO RECOGNIZED LOSSES |
| 1587 | NO RECOGNIZED LOSSES |
| 1588 | NO RECOGNIZED LOSSES |
| 1590 | NO RECOGNIZED LOSSES |
| 1593 | NO RECOGNIZED LOSSES |
| 1594 | NO RECOGNIZED LOSSES |
| 1595 | NO RECOGNIZED LOSSES |
| 1596 | NO RECOGNIZED LOSSES |
| 1597 | PURCHASED OUTSIDE CLASS PERIOD |
| 1598 | NO RECOGNIZED LOSSES |
| 1599 | NO RECOGNIZED LOSSES |
| 1600 | NO RECOGNIZED LOSSES |
| 1603 | NO RECOGNIZED LOSSES |
| 1606 | NO RECOGNIZED LOSSES |
| 1607 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 1609 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1612 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | NO RECOGNIZED LOSSES |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1622 | NO RECOGNIZED LOSSES |
| 1624 | NO RECOGNIZED LOSSES |
| 1625 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | NO RECOGNIZED LOSSES |
| 1629 | NO RECOGNIZED LOSSES |
| 1631 | NO RECOGNIZED LOSSES |
| 1636 | NO RECOGNIZED LOSSES |
| 1637 | PURCHASED OUTSIDE CLASS PERIOD |
| 1639 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1642 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1647 | NO RECOGNIZED LOSSES |
| 1648 | NO RECOGNIZED LOSSES |
| 1651 | NO RECOGNIZED LOSSES |
| 1652 | NO RECOGNIZED LOSSES |
| 1653 | NO RECOGNIZED LOSSES |
| 1654 | NO RECOGNIZED LOSSES |
| 1656 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |
| 1660 | NO RECOGNIZED LOSSES |
| 1661 | NO RECOGNIZED LOSSES |
| 1662 | NO RECOGNIZED LOSSES |
| 1663 | NO RECOGNIZED LOSSES |
| 1665 | NO RECOGNIZED LOSSES |
| 1666 | NO RECOGNIZED LOSSES |
| 1667 | NO RECOGNIZED LOSSES |
| 1668 | NO RECOGNIZED LOSSES |
| 1669 | NO RECOGNIZED LOSSES |
| 1670 | NO RECOGNIZED LOSSES |
| 1671 | NO RECOGNIZED LOSSES |
| 1672 | NO RECOGNIZED LOSSES |
| 1673 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1674 | NO RECOGNIZED LOSSES |
| 1676 | NO RECOGNIZED LOSSES |
| 1678 | NO RECOGNIZED LOSSES |
| 1680 | NO RECOGNIZED LOSSES |
| 1682 | NO RECOGNIZED LOSSES |
| 1683 | SHARES NOT PURCHASED |
| 1687 | NO RECOGNIZED LOSSES |
| 1688 | NO RECOGNIZED LOSSES |
| 1689 | NO RECOGNIZED LOSSES |
| 1690 | NO RECOGNIZED LOSSES |
| 1691 | NO RECOGNIZED LOSSES |
| 1692 | NO RECOGNIZED LOSSES |
| 1694 | NO RECOGNIZED LOSSES |
| 1695 | NO RECOGNIZED LOSSES |
| 1696 | NO RECOGNIZED LOSSES |
| 1697 | NO RECOGNIZED LOSSES |
| 1698 | NO RECOGNIZED LOSSES |
| 1699 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1704 | NO RECOGNIZED LOSSES |
| 1705 | NO RECOGNIZED LOSSES |
| 1706 | NO RECOGNIZED LOSSES |
| 1707 | NO RECOGNIZED LOSSES |
| 1708 | NO RECOGNIZED LOSSES |
| 1710 | NO RECOGNIZED LOSSES |
| 1711 | NO RECOGNIZED LOSSES |
| 1712 | NO RECOGNIZED LOSSES |
| 1715 | NO RECOGNIZED LOSSES |
| 1716 | NO RECOGNIZED LOSSES |
| 1717 | NO RECOGNIZED LOSSES |
| 1718 | NO RECOGNIZED LOSSES |
| 1719 | NO RECOGNIZED LOSSES |
| 1722 | PURCHASED OUTSIDE CLASS PERIOD |
| 1724 | NO RECOGNIZED LOSSES |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | NO RECOGNIZED LOSSES |
| 1727 | NO RECOGNIZED LOSSES |
| 1728 | NO RECOGNIZED LOSSES |
| 1729 | NO RECOGNIZED LOSSES |
| 1730 | NO RECOGNIZED LOSSES |
| 1731 | NO RECOGNIZED LOSSES |
| 1737 | NO RECOGNIZED LOSSES |
| 1738 | NO RECOGNIZED LOSSES |
| 1740 | NO RECOGNIZED LOSSES |
| 1742 | NO RECOGNIZED LOSSES |
| 1745 | DUPLICATE CLAIM FILED |
| 1746 | DUPLICATE CLAIM FILED |
| 1748 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1750 | NO RECOGNIZED LOSSES |
| 1751 | NO RECOGNIZED LOSSES |
| 1752 | NO RECOGNIZED LOSSES |
| 1754 | NO RECOGNIZED LOSSES |
| 1755 | NO RECOGNIZED LOSSES |
| 1757 | PURCHASED OUTSIDE CLASS PERIOD |
| 1758 | NO RECOGNIZED LOSSES |
| 1759 | DUPLICATE CLAIM FILED |
| 1760 | DUPLICATE CLAIM FILED |
| 1761 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | DUPLICATE CLAIM FILED |
| 1766 | NO RECOGNIZED LOSSES |
| 1768 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1776 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1778 | NO RECOGNIZED LOSSES |
| 1779 | NO RECOGNIZED LOSSES |
| 1780 | NO RECOGNIZED LOSSES |
| 1782 | NO RECOGNIZED LOSSES |
| 1784 | NO RECOGNIZED LOSSES |
| 1785 | NO RECOGNIZED LOSSES |
| 1786 | NO RECOGNIZED LOSSES |
| 1788 | NO RECOGNIZED LOSSES |
| 1792 | NO RECOGNIZED LOSSES |
| 1793 | NO RECOGNIZED LOSSES |
| 1794 | NO RECOGNIZED LOSSES |
| 1796 | NO RECOGNIZED LOSSES |
| 1798 | NO RECOGNIZED LOSSES |
| 1801 | NO RECOGNIZED LOSSES |
| 1803 | NO RECOGNIZED LOSSES |
| 1804 | NO RECOGNIZED LOSSES |
| 1805 | NO RECOGNIZED LOSSES |
| 1806 | NO RECOGNIZED LOSSES |
| 1807 | NO RECOGNIZED LOSSES |
| 1808 | NO RECOGNIZED LOSSES |
| 1809 | NO RECOGNIZED LOSSES |
| 1810 | NO RECOGNIZED LOSSES |
| 1811 | NO RECOGNIZED LOSSES |
| 1812 | NO RECOGNIZED LOSSES |
| 1813 | NO RECOGNIZED LOSSES |
| 1814 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1818 | NO RECOGNIZED LOSSES |
| 1820 | NO RECOGNIZED LOSSES |
| 1823 | PURCHASED OUTSIDE CLASS PERIOD |
| 1824 | PURCHASED OUTSIDE CLASS PERIOD |
| 1825 | NO RECOGNIZED LOSSES |
| 1827 | NO RECOGNIZED LOSSES |
| 1828 | NO RECOGNIZED LOSSES |
| 1829 | NO RECOGNIZED LOSSES |
| 1830 | NO RECOGNIZED LOSSES |
| 1831 | NO RECOGNIZED LOSSES |
| 1832 | NO RECOGNIZED LOSSES |
| 1833 | NO RECOGNIZED LOSSES |
| 1834 | NO RECOGNIZED LOSSES |
| 1835 | NO RECOGNIZED LOSSES |
| 1836 | NO RECOGNIZED LOSSES |
| 1837 | NO RECOGNIZED LOSSES |
| 1839 | NO RECOGNIZED LOSSES |
| 1840 | NO RECOGNIZED LOSSES |
| 1842 | NO RECOGNIZED LOSSES |
| 1843 | NO RECOGNIZED LOSSES |
| 1844 | NO RECOGNIZED LOSSES |
| 1845 | NO RECOGNIZED LOSSES |
| 1846 | NO RECOGNIZED LOSSES |
| 1847 | NO RECOGNIZED LOSSES |
| 1848 | NO RECOGNIZED LOSSES |
| 1849 | DUPLICATE CLAIM FILED |
| 1852 | NO RECOGNIZED LOSSES |
| 1853 | NO RECOGNIZED LOSSES |
| 1856 | NO RECOGNIZED LOSSES |
| 1857 | NO RECOGNIZED LOSSES |
| 1859 | NO RECOGNIZED LOSSES |
| 1860 | NO RECOGNIZED LOSSES |
| 1861 | NO RECOGNIZED LOSSES |
| 1862 | NO RECOGNIZED LOSSES |
| 1863 | NO RECOGNIZED LOSSES |
| 1864 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1867 | NO RECOGNIZED LOSSES |
| 1870 | NO RECOGNIZED LOSSES |
| 1873 | PURCHASED OUTSIDE CLASS PERIOD |
| 1874 | NO RECOGNIZED LOSSES |
| 1875 | NO RECOGNIZED LOSSES |
| 1877 | NO RECOGNIZED LOSSES |
| 1879 | NO RECOGNIZED LOSSES |
| 1882 | NO RECOGNIZED LOSSES |
| 1885 | NO RECOGNIZED LOSSES |
| 1887 | NO RECOGNIZED LOSSES |
| 1888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1889 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |
| 1891 | NO RECOGNIZED LOSSES |
| 1892 | NO RECOGNIZED LOSSES |
| 1893 | NO RECOGNIZED LOSSES |
| 1894 | NO RECOGNIZED LOSSES |
| 1895 | NO RECOGNIZED LOSSES |
| 1897 | NO RECOGNIZED LOSSES |
| 1898 | NO RECOGNIZED LOSSES |
| 1900 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1904 | NO RECOGNIZED LOSSES |
| 1905 | NO RECOGNIZED LOSSES |
| 1906 | NO RECOGNIZED LOSSES |
| 1907 | NO RECOGNIZED LOSSES |
| 1911 | NO RECOGNIZED LOSSES |
| 1914 | NO RECOGNIZED LOSSES |
| 1918 | NO RECOGNIZED LOSSES |
| 1920 | NO RECOGNIZED LOSSES |
| 1921 | NO RECOGNIZED LOSSES |
| 1922 | NO RECOGNIZED LOSSES |
| 1923 | NO RECOGNIZED LOSSES |
| 1924 | NO RECOGNIZED LOSSES |
| 1926 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1931 | NO RECOGNIZED LOSSES |
| 1932 | NO RECOGNIZED LOSSES |
| 1934 | NO RECOGNIZED LOSSES |
| 1935 | NO RECOGNIZED LOSSES |
| 1936 | NO RECOGNIZED LOSSES |
| 1937 | DUPLICATE CLAIM FILED |
| 1938 | NO RECOGNIZED LOSSES |
| 1940 | NO RECOGNIZED LOSSES |
| 1942 | NO RECOGNIZED LOSSES |
| 1943 | NO RECOGNIZED LOSSES |
| 1945 | NO RECOGNIZED LOSSES |
| 1946 | NO RECOGNIZED LOSSES |
| 1947 | NO RECOGNIZED LOSSES |
| 1953 | NO RECOGNIZED LOSSES |
| 1954 | NO RECOGNIZED LOSSES |
| 1955 | NO RECOGNIZED LOSSES |
| 1956 | NO RECOGNIZED LOSSES |
| 1957 | NO RECOGNIZED LOSSES |
| 1958 | NO RECOGNIZED LOSSES |
| 1959 | NO RECOGNIZED LOSSES |
| 1960 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1967 | NO RECOGNIZED LOSSES |
| 1968 | NO RECOGNIZED LOSSES |
| 1970 | PURCHASED OUTSIDE CLASS PERIOD |
| 1974 | NO RECOGNIZED LOSSES |
| 1975 | NO RECOGNIZED LOSSES |
| 1976 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1982 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1984 | NO RECOGNIZED LOSSES |
| 1991 | NO RECOGNIZED LOSSES |
| 1994 | NO RECOGNIZED LOSSES |
| 1996 | NO RECOGNIZED LOSSES |
| 1997 | NO RECOGNIZED LOSSES |
| 1998 | NO RECOGNIZED LOSSES |
| 1999 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | NO RECOGNIZED LOSSES |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2011 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | NO RECOGNIZED LOSSES |
| 2016 | NO RECOGNIZED LOSSES |
| 2017 | NO RECOGNIZED LOSSES |
| 2018 | NO RECOGNIZED LOSSES |
| 2019 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2025 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2029 | NO RECOGNIZED LOSSES |
| 2031 | NO RECOGNIZED LOSSES |
| 2032 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2037 | NO RECOGNIZED LOSSES |
| 2039 | NO RECOGNIZED LOSSES |
| 2043 | NO RECOGNIZED LOSSES |
| 2044 | NO RECOGNIZED LOSSES |
| 2045 | NO RECOGNIZED LOSSES |
| 2046 | NO RECOGNIZED LOSSES |
| 2047 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2048 | NO RECOGNIZED LOSSES |
| 2049 | NO RECOGNIZED LOSSES |
| 2052 | NO RECOGNIZED LOSSES |
| 2054 | NO RECOGNIZED LOSSES |
| 2057 | DUPLICATE CLAIM FILED |
| 2059 | NO RECOGNIZED LOSSES |
| 2060 | NO RECOGNIZED LOSSES |
| 2062 | NO RECOGNIZED LOSSES |
| 2063 | NO RECOGNIZED LOSSES |
| 2064 | NO RECOGNIZED LOSSES |
| 2065 | NO RECOGNIZED LOSSES |
| 2066 | NO RECOGNIZED LOSSES |
| 2067 | NO RECOGNIZED LOSSES |
| 2068 | NO RECOGNIZED LOSSES |
| 2070 | NO RECOGNIZED LOSSES |
| 2072 | PURCHASED OUTSIDE CLASS PERIOD |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2076 | NO RECOGNIZED LOSSES |
| 2077 | NO RECOGNIZED LOSSES |
| 2079 | NO RECOGNIZED LOSSES |
| 2080 | NO RECOGNIZED LOSSES |
| 2081 | NO RECOGNIZED LOSSES |
| 2083 | PURCHASED OUTSIDE CLASS PERIOD |
| 2084 | NO RECOGNIZED LOSSES |
| 2085 | NO RECOGNIZED LOSSES |
| 2087 | NO RECOGNIZED LOSSES |
| 2089 | NO RECOGNIZED LOSSES |
| 2090 | NO RECOGNIZED LOSSES |
| 2091 | NO RECOGNIZED LOSSES |
| 2092 | NO RECOGNIZED LOSSES |
| 2094 | NO RECOGNIZED LOSSES |
| 2095 | PURCHASED OUTSIDE CLASS PERIOD |
| 2096 | NO RECOGNIZED LOSSES |
| 2097 | NO RECOGNIZED LOSSES |
| 2098 | NO RECOGNIZED LOSSES |
| 2099 | NO RECOGNIZED LOSSES |
| 2104 | NO RECOGNIZED LOSSES |
| 2106 | NO RECOGNIZED LOSSES |
| 2107 | NO RECOGNIZED LOSSES |
| 2109 | NO RECOGNIZED LOSSES |
| 2110 | NO RECOGNIZED LOSSES |
| 2112 | NO RECOGNIZED LOSSES |
| 2113 | NO RECOGNIZED LOSSES |
| 2114 | NO RECOGNIZED LOSSES |
| 2115 | NO RECOGNIZED LOSSES |
| 2116 | NO RECOGNIZED LOSSES |
| 2117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2120 | NO RECOGNIZED LOSSES |
| 2122 | NO RECOGNIZED LOSSES |
| 2123 | NO RECOGNIZED LOSSES |
| 2124 | NO RECOGNIZED LOSSES |
| 2125 | NO RECOGNIZED LOSSES |
| 2126 | NO RECOGNIZED LOSSES |
| 2128 | NO RECOGNIZED LOSSES |
| 2129 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2132 | NO RECOGNIZED LOSSES |
| 2133 | NO RECOGNIZED LOSSES |
| 2134 | NO RECOGNIZED LOSSES |
| 2135 | NO RECOGNIZED LOSSES |
| 2136 | NO RECOGNIZED LOSSES |
| 2137 | NO RECOGNIZED LOSSES |
| 2139 | NO RECOGNIZED LOSSES |
| 2141 | NO RECOGNIZED LOSSES |
| 2142 | NO RECOGNIZED LOSSES |
| 2143 | NO RECOGNIZED LOSSES |
| 2144 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2148 | NO RECOGNIZED LOSSES |
| 2149 | NO RECOGNIZED LOSSES |
| 2151 | NO RECOGNIZED LOSSES |
| 2152 | NO RECOGNIZED LOSSES |
| 2153 | NO RECOGNIZED LOSSES |
| 2155 | NO RECOGNIZED LOSSES |
| 2157 | NO RECOGNIZED LOSSES |
| 2158 | WRONG STOCK |
| 2159 | NO RECOGNIZED LOSSES |
| 2160 | NO RECOGNIZED LOSSES |
| 2162 | NO RECOGNIZED LOSSES |
| 2163 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |
| 2166 | NO RECOGNIZED LOSSES |
| 2167 | NO RECOGNIZED LOSSES |
| 2168 | NO RECOGNIZED LOSSES |
| 2169 | NO RECOGNIZED LOSSES |
| 2170 | NO RECOGNIZED LOSSES |
| 2173 | NO RECOGNIZED LOSSES |
| 2176 | NO RECOGNIZED LOSSES |
| 2180 | NO RECOGNIZED LOSSES |
| 2181 | NO RECOGNIZED LOSSES |
| 2182 | NO RECOGNIZED LOSSES |
| 2183 | NO RECOGNIZED LOSSES |
| 2184 | NO RECOGNIZED LOSSES |
| 2185 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2186 | NO RECOGNIZED LOSSES |
| 2187 | NO RECOGNIZED LOSSES |
| 2188 | NO RECOGNIZED LOSSES |
| 2189 | NO RECOGNIZED LOSSES |
| 2190 | NO RECOGNIZED LOSSES |
| 2191 | NO RECOGNIZED LOSSES |
| 2192 | NO RECOGNIZED LOSSES |
| 2195 | DUPLICATE CLAIM FILED |
| 2196 | NO RECOGNIZED LOSSES |
| 2197 | NO RECOGNIZED LOSSES |
| 2198 | NO RECOGNIZED LOSSES |
| 2200 | NO RECOGNIZED LOSSES |
| 2201 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2204 | NO RECOGNIZED LOSSES |
| 2205 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2209 | NO RECOGNIZED LOSSES |
| 2210 | NO RECOGNIZED LOSSES |
| 2211 | NO RECOGNIZED LOSSES |
| 2212 | NO RECOGNIZED LOSSES |
| 2213 | NO RECOGNIZED LOSSES |
| 2215 | NO RECOGNIZED LOSSES |
| 2216 | NO RECOGNIZED LOSSES |
| 2218 | DUPLICATE CLAIM FILED |
| 2219 | NO RECOGNIZED LOSSES |
| 2220 | NO RECOGNIZED LOSSES |
| 2221 | NO RECOGNIZED LOSSES |
| 2222 | NO RECOGNIZED LOSSES |
| 2223 | NO RECOGNIZED LOSSES |
| 2224 | NO RECOGNIZED LOSSES |
| 2225 | NO RECOGNIZED LOSSES |
| 2230 | NO RECOGNIZED LOSSES |
| 2231 | NO RECOGNIZED LOSSES |
| 2232 | NO RECOGNIZED LOSSES |
| 2233 | NO RECOGNIZED LOSSES |
| 2235 | NO RECOGNIZED LOSSES |
| 2236 | NO RECOGNIZED LOSSES |
| 2237 | DUPLICATE CLAIM FILED |
| 2238 | NO RECOGNIZED LOSSES |
| 2239 | PURCHASED OUTSIDE CLASS PERIOD |
| 2240 | NO RECOGNIZED LOSSES |
| 2241 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2245 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2247 | NO RECOGNIZED LOSSES |
| 2248 | NO RECOGNIZED LOSSES |
| 2249 | NO RECOGNIZED LOSSES |
| 2250 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2253 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2255 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |
| 2257 | NO RECOGNIZED LOSSES |
| 2258 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2260 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |
| 2262 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | NO RECOGNIZED LOSSES |
| 2268 | NO RECOGNIZED LOSSES |
| 2269 | NO RECOGNIZED LOSSES |
| 2271 | NO RECOGNIZED LOSSES |
| 2272 | PURCHASED OUTSIDE CLASS PERIOD |
| 2273 | NO RECOGNIZED LOSSES |
| 2274 | NO RECOGNIZED LOSSES |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | NO RECOGNIZED LOSSES |
| 2277 | NO RECOGNIZED LOSSES |
| 2279 | NO RECOGNIZED LOSSES |
| 2280 | NO RECOGNIZED LOSSES |
| 2282 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES |
| 2284 | NO RECOGNIZED LOSSES |
| 2285 | NO RECOGNIZED LOSSES |
| 2286 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2288 | NO RECOGNIZED LOSSES |
| 2289 | NO RECOGNIZED LOSSES |
| 2291 | NO RECOGNIZED LOSSES |
| 2292 | DUPLICATE CLAIM FILED |
| 2293 | NO RECOGNIZED LOSSES |
| 2294 | NO RECOGNIZED LOSSES |
| 2295 | NO RECOGNIZED LOSSES |
| 2298 | NO RECOGNIZED LOSSES |
| 2301 | NO RECOGNIZED LOSSES |
| 2302 | NO RECOGNIZED LOSSES |
| 2303 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 2304 | NO RECOGNIZED LOSSES |
| 2305 | NO RECOGNIZED LOSSES |
| 2306 | NO RECOGNIZED LOSSES |
| 2307 | NO RECOGNIZED LOSSES |
| 2309 | NO RECOGNIZED LOSSES |
| 2310 | NO RECOGNIZED LOSSES |
| 2311 | NO RECOGNIZED LOSSES |
| 2312 | NO RECOGNIZED LOSSES |
| 2313 | NO RECOGNIZED LOSSES |
| 2314 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2316 | NO RECOGNIZED LOSSES |
| 2317 | NO RECOGNIZED LOSSES |
| 2319 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2322 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2324 | NO RECOGNIZED LOSSES |
| 2325 | NO RECOGNIZED LOSSES |
| 2326 | NO RECOGNIZED LOSSES |
| 2327 | NO RECOGNIZED LOSSES |
| 2328 | NO RECOGNIZED LOSSES |
| 2329 | NO RECOGNIZED LOSSES |
| 2330 | NO RECOGNIZED LOSSES |
| 2331 | NO RECOGNIZED LOSSES |
| 2333 | NO RECOGNIZED LOSSES |
| 2334 | NO RECOGNIZED LOSSES |
| 2335 | NO RECOGNIZED LOSSES |
| 2336 | NO RECOGNIZED LOSSES |
| 2337 | NO RECOGNIZED LOSSES |
| 2339 | NO RECOGNIZED LOSSES |
| 2341 | NO RECOGNIZED LOSSES |
| 2342 | NO RECOGNIZED LOSSES |
| 2343 | NO RECOGNIZED LOSSES |
| 2344 | NO RECOGNIZED LOSSES |
| 2345 | NO RECOGNIZED LOSSES |
| 2346 | NO RECOGNIZED LOSSES |
| 2347 | NO RECOGNIZED LOSSES |
| 2348 | NO RECOGNIZED LOSSES |
| 2349 | DUPLICATE CLAIM FILED |
| 2350 | NO RECOGNIZED LOSSES |
| 2354 | DUPLICATE CLAIM FILED |
| 2356 | NO RECOGNIZED LOSSES |
| 2359 | NO RECOGNIZED LOSSES |
| 2361 | NO RECOGNIZED LOSSES |
| 2362 | NO RECOGNIZED LOSSES |
| 2363 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2364 | NO RECOGNIZED LOSSES |
| 2368 | NO RECOGNIZED LOSSES |
| 2370 | NO RECOGNIZED LOSSES |
| 2371 | NO RECOGNIZED LOSSES |
| 2372 | NO RECOGNIZED LOSSES |
| 2375 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2380 | NO RECOGNIZED LOSSES |
| 2381 | PURCHASED OUTSIDE CLASS PERIOD |
| 2383 | NO RECOGNIZED LOSSES |
| 2384 | PURCHASED OUTSIDE CLASS PERIOD |
| 2386 | NO RECOGNIZED LOSSES |
| 2387 | NO RECOGNIZED LOSSES |
| 2390 | NO RECOGNIZED LOSSES |
| 2392 | NO RECOGNIZED LOSSES |
| 2393 | NO RECOGNIZED LOSSES |
| 2394 | NO RECOGNIZED LOSSES |
| 2395 | NO RECOGNIZED LOSSES |
| 2396 | NO RECOGNIZED LOSSES |
| 2399 | NO RECOGNIZED LOSSES |
| 2401 | NO RECOGNIZED LOSSES |
| 2402 | NO RECOGNIZED LOSSES |
| 2404 | NO RECOGNIZED LOSSES |
| 2405 | NO RECOGNIZED LOSSES |
| 2407 | NO RECOGNIZED LOSSES |
| 2409 | NO RECOGNIZED LOSSES |
| 2410 | NO RECOGNIZED LOSSES |
| 2411 | NO RECOGNIZED LOSSES |
| 2412 | NO RECOGNIZED LOSSES |
| 2413 | NO RECOGNIZED LOSSES |
| 2414 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2418 | NO RECOGNIZED LOSSES |
| 2419 | NO RECOGNIZED LOSSES |
| 2420 | NO RECOGNIZED LOSSES |
| 2422 | NO RECOGNIZED LOSSES |
| 2423 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2429 | NO RECOGNIZED LOSSES |
| 2430 | NO RECOGNIZED LOSSES |
| 2432 | NO RECOGNIZED LOSSES |
| 2433 | NO RECOGNIZED LOSSES |
| 2434 | NO RECOGNIZED LOSSES |
| 2436 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 2437 | NO RECOGNIZED LOSSES |
| 2439 | NO RECOGNIZED LOSSES |
| 2440 | NO RECOGNIZED LOSSES |
| 2441 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2443 | NO RECOGNIZED LOSSES |
| 2444 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2448 | NO RECOGNIZED LOSSES |
| 2449 | NO RECOGNIZED LOSSES |
| 2450 | NO RECOGNIZED LOSSES |
| 2451 | NO RECOGNIZED LOSSES |
| 2453 | NO RECOGNIZED LOSSES |
| 2454 | NO RECOGNIZED LOSSES |
| 2455 | NO RECOGNIZED LOSSES |
| 2456 | NO RECOGNIZED LOSSES |
| 2457 | NO RECOGNIZED LOSSES |
| 2458 | NO RECOGNIZED LOSSES |
| 2460 | NO RECOGNIZED LOSSES |
| 2461 | NO RECOGNIZED LOSSES |
| 2464 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | NO RECOGNIZED LOSSES |
| 2468 | NO RECOGNIZED LOSSES |
| 2469 | NO RECOGNIZED LOSSES |
| 2470 | NO RECOGNIZED LOSSES |
| 2471 | NO RECOGNIZED LOSSES |
| 2473 | NO RECOGNIZED LOSSES |
| 2474 | NO RECOGNIZED LOSSES |
| 2476 | NO RECOGNIZED LOSSES |
| 2478 | NO RECOGNIZED LOSSES |
| 2479 | NO RECOGNIZED LOSSES |
| 2480 | NO RECOGNIZED LOSSES |
| 2481 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2485 | NO RECOGNIZED LOSSES |
| 2489 | NO RECOGNIZED LOSSES |
| 2491 | NO RECOGNIZED LOSSES |
| 2497 | NO RECOGNIZED LOSSES |
| 2498 | NO RECOGNIZED LOSSES |
| 2500 | NO RECOGNIZED LOSSES |
| 2503 | NO RECOGNIZED LOSSES |
| 2504 | NO RECOGNIZED LOSSES |
| 2505 | NO RECOGNIZED LOSSES |
| 2506 | NO RECOGNIZED LOSSES |
| 2508 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 2509 | NO RECOGNIZED LOSSES |
| 2511 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2513 | NO RECOGNIZED LOSSES |
| 2514 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2517 | NO RECOGNIZED LOSSES |
| 2520 | NO RECOGNIZED LOSSES |
| 2522 | NO RECOGNIZED LOSSES |
| 2523 | NO RECOGNIZED LOSSES |
| 2525 | NO RECOGNIZED LOSSES |
| 2526 | NO RECOGNIZED LOSSES |
| 2527 | NO RECOGNIZED LOSSES |
| 2528 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2532 | NO RECOGNIZED LOSSES |
| 2534 | PURCHASED OUTSIDE CLASS PERIOD |
| 2535 | NO RECOGNIZED LOSSES |
| 2536 | NO RECOGNIZED LOSSES |
| 2537 | NO RECOGNIZED LOSSES |
| 2539 | SHARES SOLD SHORT |
| 2541 | NO RECOGNIZED LOSSES |
| 2545 | NO RECOGNIZED LOSSES |
| 2549 | NO RECOGNIZED LOSSES |
| 2551 | NO RECOGNIZED LOSSES |
| 2552 | NO RECOGNIZED LOSSES |
| 2553 | NO RECOGNIZED LOSSES |
| 2554 | NO RECOGNIZED LOSSES |
| 2555 | NO RECOGNIZED LOSSES |
| 2557 | NO RECOGNIZED LOSSES |
| 2558 | NO RECOGNIZED LOSSES |
| 2559 | NO RECOGNIZED LOSSES |
| 2560 | NO RECOGNIZED LOSSES |
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2564 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2566 | NO RECOGNIZED LOSSES |
| 2567 | NO RECOGNIZED LOSSES |
| 2568 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2572 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2574 | NO RECOGNIZED LOSSES |
| 2575 | NO RECOGNIZED LOSSES |
| 2577 | NO RECOGNIZED LOSSES |
| 2578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | NO RECOGNIZED LOSSES |
| 2581 | NO RECOGNIZED LOSSES |
| 2582 | NO RECOGNIZED LOSSES |
| 2583 | NO RECOGNIZED LOSSES |
| 2584 | NO RECOGNIZED LOSSES |
| 2585 | NO RECOGNIZED LOSSES |
| 2586 | NO RECOGNIZED LOSSES |
| 2587 | NO RECOGNIZED LOSSES |
| 2588 | NO RECOGNIZED LOSSES |
| 2589 | NO RECOGNIZED LOSSES |
| 2591 | NO RECOGNIZED LOSSES |
| 2592 | NO RECOGNIZED LOSSES |
| 2593 | NO RECOGNIZED LOSSES |
| 2594 | NO RECOGNIZED LOSSES |
| 2597 | NO RECOGNIZED LOSSES |
| 2598 | NO RECOGNIZED LOSSES |
| 2599 | NO RECOGNIZED LOSSES |
| 2603 | NO RECOGNIZED LOSSES |
| 2605 | NO RECOGNIZED LOSSES |
| 2606 | NO RECOGNIZED LOSSES |
| 2607 | NO RECOGNIZED LOSSES |
| 2610 | NO RECOGNIZED LOSSES |
| 2611 | NO RECOGNIZED LOSSES |
| 2612 | NO RECOGNIZED LOSSES |
| 2613 | NO RECOGNIZED LOSSES |
| 2614 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2616 | NO RECOGNIZED LOSSES |
| 2617 | NO RECOGNIZED LOSSES |
| 2618 | NO RECOGNIZED LOSSES |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | NO RECOGNIZED LOSSES |
| 2621 | NO RECOGNIZED LOSSES |
| 2622 | NO RECOGNIZED LOSSES |
| 2624 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | NO RECOGNIZED LOSSES |
| 2627 | NO RECOGNIZED LOSSES |
| 2628 | NO RECOGNIZED LOSSES |
| 2631 | NO RECOGNIZED LOSSES |
| 2632 | NO RECOGNIZED LOSSES |
| 2633 | NO RECOGNIZED LOSSES |
| 2634 | NO RECOGNIZED LOSSES |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | NO RECOGNIZED LOSSES |
| 2639 | NO RECOGNIZED LOSSES |
| 2641 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2642 | NO RECOGNIZED LOSSES |
| 2643 | NO RECOGNIZED LOSSES |
| 2644 | PURCHASED OUTSIDE CLASS PERIOD |
| 2645 | NO RECOGNIZED LOSSES |
| 2646 | NO RECOGNIZED LOSSES |
| 2647 | NO RECOGNIZED LOSSES |
| 2648 | NO RECOGNIZED LOSSES |
| 2649 | NO RECOGNIZED LOSSES |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | NO RECOGNIZED LOSSES |
| 2654 | NO RECOGNIZED LOSSES |
| 2655 | NO RECOGNIZED LOSSES |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2658 | NO RECOGNIZED LOSSES |
| 2659 | NO RECOGNIZED LOSSES |
| 2660 | NO RECOGNIZED LOSSES |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2664 | NO RECOGNIZED LOSSES |
| 2665 | NO RECOGNIZED LOSSES |
| 2667 | NO RECOGNIZED LOSSES |
| 2668 | NO RECOGNIZED LOSSES |
| 2669 | NO RECOGNIZED LOSSES |
| 2671 | NO RECOGNIZED LOSSES |
| 2672 | NO RECOGNIZED LOSSES |
| 2674 | NO RECOGNIZED LOSSES |
| 2675 | NO RECOGNIZED LOSSES |
| 2677 | NO RECOGNIZED LOSSES |
| 2678 | NO RECOGNIZED LOSSES |
| 2679 | NO RECOGNIZED LOSSES |
| 2680 | NO RECOGNIZED LOSSES |
| 2681 | NO RECOGNIZED LOSSES |
| 2682 | NO RECOGNIZED LOSSES |
| 2683 | NO RECOGNIZED LOSSES |
| 2686 | NO RECOGNIZED LOSSES |
| 2688 | NO RECOGNIZED LOSSES |
| 2689 | NO RECOGNIZED LOSSES |
| 2690 | NO RECOGNIZED LOSSES |
| 2692 | NO RECOGNIZED LOSSES |
| 2693 | NO RECOGNIZED LOSSES |
| 2694 | NO RECOGNIZED LOSSES |
| 2695 | NO RECOGNIZED LOSSES |
| 2696 | NO RECOGNIZED LOSSES |
| 2698 | NO RECOGNIZED LOSSES |
| 2699 | NO RECOGNIZED LOSSES |
| 2700 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2701 | NO RECOGNIZED LOSSES |
| 2702 | NO RECOGNIZED LOSSES |
| 2704 | NO RECOGNIZED LOSSES |
| 2705 | NO RECOGNIZED LOSSES |
| 2707 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2710 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2713 | NO RECOGNIZED LOSSES |
| 2715 | NO RECOGNIZED LOSSES |
| 2716 | NO RECOGNIZED LOSSES |
| 2718 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2720 | NO RECOGNIZED LOSSES |
| 2721 | NO RECOGNIZED LOSSES |
| 2722 | NO RECOGNIZED LOSSES |
| 2723 | NO RECOGNIZED LOSSES |
| 2724 | NO RECOGNIZED LOSSES |
| 2725 | NO RECOGNIZED LOSSES |
| 2726 | NO RECOGNIZED LOSSES |
| 2728 | NO RECOGNIZED LOSSES |
| 2730 | DUPLICATE CLAIM FILED |
| 2731 | NO RECOGNIZED LOSSES |
| 2732 | NO RECOGNIZED LOSSES |
| 2734 | NO RECOGNIZED LOSSES |
| 2735 | NO RECOGNIZED LOSSES |
| 2736 | NO RECOGNIZED LOSSES |
| 2738 | NO RECOGNIZED LOSSES |
| 2739 | NO RECOGNIZED LOSSES |
| 2740 | NO RECOGNIZED LOSSES |
| 2744 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2746 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2748 | NO RECOGNIZED LOSSES |
| 2750 | NO RECOGNIZED LOSSES |
| 2751 | NO RECOGNIZED LOSSES |
| 2752 | NO RECOGNIZED LOSSES |
| 2755 | NO RECOGNIZED LOSSES |
| 2756 | NO RECOGNIZED LOSSES |
| 2759 | NO RECOGNIZED LOSSES |
| 2760 | NO RECOGNIZED LOSSES |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2764 | NO RECOGNIZED LOSSES |
| 2765 | NO RECOGNIZED LOSSES |
| 2766 | WRONG STOCK |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2767 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |
| 2772 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES |
| 2779 | NO RECOGNIZED LOSSES |
| 2781 | NO RECOGNIZED LOSSES |
| 2783 | NO RECOGNIZED LOSSES |
| 2785 | NO RECOGNIZED LOSSES |
| 2786 | NO RECOGNIZED LOSSES |
| 2788 | NO RECOGNIZED LOSSES |
| 2789 | NO RECOGNIZED LOSSES |
| 2790 | NO RECOGNIZED LOSSES |
| 2791 | NO RECOGNIZED LOSSES |
| 2793 | NO RECOGNIZED LOSSES |
| 2796 | NO RECOGNIZED LOSSES |
| 2797 | NO RECOGNIZED LOSSES |
| 2799 | NO RECOGNIZED LOSSES |
| 2802 | NO RECOGNIZED LOSSES |
| 2804 | NO RECOGNIZED LOSSES |
| 2805 | NO RECOGNIZED LOSSES |
| 2807 | NO RECOGNIZED LOSSES |
| 2808 | NO RECOGNIZED LOSSES |
| 2809 | NO RECOGNIZED LOSSES |
| 2811 | NO RECOGNIZED LOSSES |
| 2812 | NO RECOGNIZED LOSSES |
| 2813 | NO RECOGNIZED LOSSES |
| 2814 | NO RECOGNIZED LOSSES |
| 2815 | NO RECOGNIZED LOSSES |
| 2817 | NO RECOGNIZED LOSSES |
| 2818 | NO RECOGNIZED LOSSES |
| 2819 | NO RECOGNIZED LOSSES |
| 2820 | NO RECOGNIZED LOSSES |
| 2821 | NO RECOGNIZED LOSSES |
| 2822 | NO RECOGNIZED LOSSES |
| 2824 | PURCHASED OUTSIDE CLASS PERIOD |
| 2825 | NO RECOGNIZED LOSSES |
| 2826 | NO RECOGNIZED LOSSES |
| 2828 | NO RECOGNIZED LOSSES |
| 2829 | NO RECOGNIZED LOSSES |
| 2830 | NO RECOGNIZED LOSSES |
| 2831 | NO RECOGNIZED LOSSES |
| 2832 | NO RECOGNIZED LOSSES |
| 2833 | NO RECOGNIZED LOSSES |
| 2835 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2837 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2838 | NO RECOGNIZED LOSSES |
| 2839 | NO RECOGNIZED LOSSES |
| 2840 | NO RECOGNIZED LOSSES |
| 2842 | NO RECOGNIZED LOSSES |
| 2843 | NO RECOGNIZED LOSSES |
| 2844 | NO RECOGNIZED LOSSES |
| 2845 | NO RECOGNIZED LOSSES |
| 2847 | NO RECOGNIZED LOSSES |
| 2849 | NO RECOGNIZED LOSSES |
| 2850 | NO RECOGNIZED LOSSES |
| 2853 | NO RECOGNIZED LOSSES |
| 2854 | NO RECOGNIZED LOSSES |
| 2856 | NO RECOGNIZED LOSSES |
| 2857 | NO RECOGNIZED LOSSES |
| 2858 | NO RECOGNIZED LOSSES |
| 2859 | NO RECOGNIZED LOSSES |
| 2862 | NO RECOGNIZED LOSSES |
| 2864 | NO RECOGNIZED LOSSES |
| 2865 | NO RECOGNIZED LOSSES |
| 2866 | NO RECOGNIZED LOSSES |
| 2868 | NO RECOGNIZED LOSSES |
| 2869 | NO RECOGNIZED LOSSES |
| 2870 | NO RECOGNIZED LOSSES |
| 2871 | NO RECOGNIZED LOSSES |
| 2872 | NO RECOGNIZED LOSSES |
| 2873 | NO RECOGNIZED LOSSES |
| 2876 | NO RECOGNIZED LOSSES |
| 2877 | NO RECOGNIZED LOSSES |
| 2878 | NO RECOGNIZED LOSSES |
| 2879 | NO RECOGNIZED LOSSES |
| 2880 | NO RECOGNIZED LOSSES |
| 2883 | NO RECOGNIZED LOSSES |
| 2884 | NO RECOGNIZED LOSSES |
| 2885 | NO RECOGNIZED LOSSES |
| 2888 | NO RECOGNIZED LOSSES |
| 2889 | NO RECOGNIZED LOSSES |
| 2891 | NO RECOGNIZED LOSSES |
| 2893 | NO RECOGNIZED LOSSES |
| 2894 | NO RECOGNIZED LOSSES |
| 2895 | NO RECOGNIZED LOSSES |
| 2896 | NO RECOGNIZED LOSSES |
| 2898 | NO RECOGNIZED LOSSES |
| 2899 | NO RECOGNIZED LOSSES |
| 2900 | NO RECOGNIZED LOSSES |
| 2902 | NO RECOGNIZED LOSSES |
| 2903 | NO RECOGNIZED LOSSES |
| 2905 | NO RECOGNIZED LOSSES |
| 2907 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 2908 | NO RECOGNIZED LOSSES |
| 2909 | NO RECOGNIZED LOSSES |
| 2910 | NO RECOGNIZED LOSSES |
| 2911 | NO RECOGNIZED LOSSES |
| 2912 | NO RECOGNIZED LOSSES |
| 2913 | NO RECOGNIZED LOSSES |
| 2915 | NO RECOGNIZED LOSSES |
| 2916 | NO RECOGNIZED LOSSES |
| 2918 | NO RECOGNIZED LOSSES |
| 2919 | NO RECOGNIZED LOSSES |
| 2921 | NO RECOGNIZED LOSSES |
| 2922 | NO RECOGNIZED LOSSES |
| 2923 | NO RECOGNIZED LOSSES |
| 2925 | NO RECOGNIZED LOSSES |
| 2926 | NO RECOGNIZED LOSSES |
| 2927 | NO RECOGNIZED LOSSES |
| 2928 | NO RECOGNIZED LOSSES |
| 2929 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2931 | NO RECOGNIZED LOSSES |
| 2933 | NO RECOGNIZED LOSSES |
| 2934 | NO RECOGNIZED LOSSES |
| 2935 | NO RECOGNIZED LOSSES |
| 2936 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2939 | NO RECOGNIZED LOSSES |
| 2940 | NO RECOGNIZED LOSSES |
| 2943 | NO RECOGNIZED LOSSES |
| 2946 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2948 | NO RECOGNIZED LOSSES |
| 2949 | NO RECOGNIZED LOSSES |
| 2950 | NO RECOGNIZED LOSSES |
| 2951 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2953 | NO RECOGNIZED LOSSES |
| 2957 | NO RECOGNIZED LOSSES |
| 2958 | NO RECOGNIZED LOSSES |
| 2959 | NO RECOGNIZED LOSSES |
| 2960 | NO RECOGNIZED LOSSES |
| 2961 | NO RECOGNIZED LOSSES |
| 2962 | NO RECOGNIZED LOSSES |
| 2964 | NO RECOGNIZED LOSSES |
| 2965 | NO RECOGNIZED LOSSES |
| 2967 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2971 | NO RECOGNIZED LOSSES |
| 2973 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 2974 | NO RECOGNIZED LOSSES |
| 2975 | NO RECOGNIZED LOSSES |
| 2976 | NO RECOGNIZED LOSSES |
| 2977 | NO RECOGNIZED LOSSES |
| 2978 | NO RECOGNIZED LOSSES |
| 2980 | NO RECOGNIZED LOSSES |
| 2981 | NO RECOGNIZED LOSSES |
| 2982 | NO RECOGNIZED LOSSES |
| 2983 | NO RECOGNIZED LOSSES |
| 2984 | NO RECOGNIZED LOSSES |
| 2985 | NO RECOGNIZED LOSSES |
| 2986 | PURCHASED OUTSIDE CLASS PERIOD |
| 2988 | NO RECOGNIZED LOSSES |
| 2989 | NO RECOGNIZED LOSSES |
| 2990 | NO RECOGNIZED LOSSES |
| 2992 | NO RECOGNIZED LOSSES |
| 2994 | NO RECOGNIZED LOSSES |
| 2995 | NO RECOGNIZED LOSSES |
| 2996 | SHARES SOLD SHORT |
| 2997 | NO RECOGNIZED LOSSES |
| 2998 | NO RECOGNIZED LOSSES |
| 2999 | NO RECOGNIZED LOSSES |
| 3000 | NO RECOGNIZED LOSSES |
| 3001 | NO RECOGNIZED LOSSES |
| 3003 | NO RECOGNIZED LOSSES |
| 3004 | NO RECOGNIZED LOSSES |
| 3006 | NO RECOGNIZED LOSSES |
| 3007 | NO RECOGNIZED LOSSES |
| 3008 | NO RECOGNIZED LOSSES |
| 3009 | NO RECOGNIZED LOSSES |
| 3010 | NO RECOGNIZED LOSSES |
| 3011 | NO RECOGNIZED LOSSES |
| 3012 | NO RECOGNIZED LOSSES |
| 3013 | NO RECOGNIZED LOSSES |
| 3014 | NO RECOGNIZED LOSSES |
| 3017 | NO RECOGNIZED LOSSES |
| 3018 | NO RECOGNIZED LOSSES |
| 3019 | NO RECOGNIZED LOSSES |
| 3020 | NO RECOGNIZED LOSSES |
| 3022 | NO RECOGNIZED LOSSES |
| 3023 | NO RECOGNIZED LOSSES |
| 3025 | NO RECOGNIZED LOSSES |
| 3026 | NO RECOGNIZED LOSSES |
| 3028 | NO RECOGNIZED LOSSES |
| 3030 | NO RECOGNIZED LOSSES |
| 3031 | NO RECOGNIZED LOSSES |
| 3032 | NO RECOGNIZED LOSSES |
| 3033 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3037 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | NO RECOGNIZED LOSSES |
| 3040 | NO RECOGNIZED LOSSES |
| 3042 | NO RECOGNIZED LOSSES |
| 3044 | NO RECOGNIZED LOSSES |
| 3045 | NO RECOGNIZED LOSSES |
| 3047 | NO RECOGNIZED LOSSES |
| 3048 | NO RECOGNIZED LOSSES |
| 3049 | NO RECOGNIZED LOSSES |
| 3051 | NO RECOGNIZED LOSSES |
| 3052 | PURCHASED OUTSIDE CLASS PERIOD |
| 3053 | NO RECOGNIZED LOSSES |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | NO RECOGNIZED LOSSES |
| 3056 | NO RECOGNIZED LOSSES |
| 3057 | NO RECOGNIZED LOSSES |
| 3059 | NO RECOGNIZED LOSSES |
| 3060 | NO RECOGNIZED LOSSES |
| 3061 | NO RECOGNIZED LOSSES |
| 3062 | NO RECOGNIZED LOSSES |
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | NO RECOGNIZED LOSSES |
| 3066 | NO RECOGNIZED LOSSES |
| 3067 | NO RECOGNIZED LOSSES |
| 3068 | NO RECOGNIZED LOSSES |
| 3069 | NO RECOGNIZED LOSSES |
| 3070 | NO RECOGNIZED LOSSES |
| 3072 | NO RECOGNIZED LOSSES |
| 3074 | NO RECOGNIZED LOSSES |
| 3075 | NO RECOGNIZED LOSSES |
| 3079 | NO RECOGNIZED LOSSES |
| 3080 | NO RECOGNIZED LOSSES |
| 3081 | NO RECOGNIZED LOSSES |
| 3082 | NO RECOGNIZED LOSSES |
| 3084 | NO RECOGNIZED LOSSES |
| 3085 | NO RECOGNIZED LOSSES |
| 3087 | NO RECOGNIZED LOSSES |
| 3088 | NO RECOGNIZED LOSSES |
| 3090 | NO RECOGNIZED LOSSES |
| 3092 | NO RECOGNIZED LOSSES |
| 3093 | NO RECOGNIZED LOSSES |
| 3097 | NO RECOGNIZED LOSSES |
| 3098 | NO RECOGNIZED LOSSES |
| 3099 | NO RECOGNIZED LOSSES |
| 3101 | NO RECOGNIZED LOSSES |
| 3102 | NO RECOGNIZED LOSSES |
| 3103 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3104 | NO RECOGNIZED LOSSES |
| 3105 | NO RECOGNIZED LOSSES |
| 3106 | NO RECOGNIZED LOSSES |
| 3107 | PURCHASED OUTSIDE CLASS PERIOD |
| 3108 | NO RECOGNIZED LOSSES |
| 3109 | NO RECOGNIZED LOSSES |
| 3110 | NO RECOGNIZED LOSSES |
| 3111 | NO RECOGNIZED LOSSES |
| 3112 | NO RECOGNIZED LOSSES |
| 3113 | NO RECOGNIZED LOSSES |
| 3116 | NO RECOGNIZED LOSSES |
| 3117 | NO RECOGNIZED LOSSES |
| 3118 | NO RECOGNIZED LOSSES |
| 3119 | NO RECOGNIZED LOSSES |
| 3120 | NO RECOGNIZED LOSSES |
| 3121 | NO RECOGNIZED LOSSES |
| 3122 | NO RECOGNIZED LOSSES |
| 3123 | NO RECOGNIZED LOSSES |
| 3124 | NO RECOGNIZED LOSSES |
| 3125 | NO RECOGNIZED LOSSES |
| 3126 | NO RECOGNIZED LOSSES |
| 3128 | NO RECOGNIZED LOSSES |
| 3133 | NO RECOGNIZED LOSSES |
| 3134 | NO RECOGNIZED LOSSES |
| 3135 | NO RECOGNIZED LOSSES |
| 3138 | NO RECOGNIZED LOSSES |
| 3140 | NO RECOGNIZED LOSSES |
| 3141 | NO RECOGNIZED LOSSES |
| 3143 | NO RECOGNIZED LOSSES |
| 3144 | NO RECOGNIZED LOSSES |
| 3145 | NO RECOGNIZED LOSSES |
| 3146 | NO RECOGNIZED LOSSES |
| 3147 | PURCHASED OUTSIDE CLASS PERIOD |
| 3149 | NO RECOGNIZED LOSSES |
| 3150 | NO RECOGNIZED LOSSES |
| 3151 | NO RECOGNIZED LOSSES |
| 3152 | NO RECOGNIZED LOSSES |
| 3153 | NO RECOGNIZED LOSSES |
| 3156 | NO RECOGNIZED LOSSES |
| 3157 | NO RECOGNIZED LOSSES |
| 3158 | NO RECOGNIZED LOSSES |
| 3160 | NO RECOGNIZED LOSSES |
| 3161 | NO RECOGNIZED LOSSES |
| 3163 | NO RECOGNIZED LOSSES |
| 3164 | NO RECOGNIZED LOSSES |
| 3165 | NO RECOGNIZED LOSSES |
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3169 | NO RECOGNIZED LOSSES |
| 3170 | NO RECOGNIZED LOSSES |
| 3171 | NO RECOGNIZED LOSSES |
| 3172 | NO RECOGNIZED LOSSES |
| 3173 | NO RECOGNIZED LOSSES |
| 3174 | NO RECOGNIZED LOSSES |
| 3175 | NO RECOGNIZED LOSSES |
| 3176 | NO RECOGNIZED LOSSES |
| 3177 | NO RECOGNIZED LOSSES |
| 3178 | NO RECOGNIZED LOSSES |
| 3179 | NO RECOGNIZED LOSSES |
| 3181 | NO RECOGNIZED LOSSES |
| 3182 | NO RECOGNIZED LOSSES |
| 3183 | NO RECOGNIZED LOSSES |
| 3184 | NO RECOGNIZED LOSSES |
| 3185 | NO RECOGNIZED LOSSES |
| 3186 | NO RECOGNIZED LOSSES |
| 3187 | NO RECOGNIZED LOSSES |
| 3189 | NO RECOGNIZED LOSSES |
| 3191 | NO RECOGNIZED LOSSES |
| 3194 | NO RECOGNIZED LOSSES |
| 3195 | NO RECOGNIZED LOSSES |
| 3196 | NO RECOGNIZED LOSSES |
| 3197 | DUPLICATE CLAIM FILED |
| 3198 | DUPLICATE CLAIM FILED |
| 3199 | NO RECOGNIZED LOSSES |
| 3200 | NO RECOGNIZED LOSSES |
| 3202 | NO RECOGNIZED LOSSES |
| 3203 | NO RECOGNIZED LOSSES |
| 3204 | NO RECOGNIZED LOSSES |
| 3206 | NO RECOGNIZED LOSSES |
| 3207 | NO RECOGNIZED LOSSES |
| 3208 | NO RECOGNIZED LOSSES |
| 3209 | NO RECOGNIZED LOSSES |
| 3210 | NO RECOGNIZED LOSSES |
| 3211 | NO RECOGNIZED LOSSES |
| 3213 | NO RECOGNIZED LOSSES |
| 3214 | NO RECOGNIZED LOSSES |
| 3216 | NO RECOGNIZED LOSSES |
| 3218 | NO RECOGNIZED LOSSES |
| 3219 | NO RECOGNIZED LOSSES |
| 3220 | NO RECOGNIZED LOSSES |
| 3222 | NO RECOGNIZED LOSSES |
| 3223 | NO RECOGNIZED LOSSES |
| 3224 | NO RECOGNIZED LOSSES |
| 3225 | NO RECOGNIZED LOSSES |
| 3227 | NO RECOGNIZED LOSSES |
| 3229 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3230 | NO RECOGNIZED LOSSES |
| 3231 | NO RECOGNIZED LOSSES |
| 3232 | NO RECOGNIZED LOSSES |
| 3233 | NO RECOGNIZED LOSSES |
| 3234 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3236 | NO RECOGNIZED LOSSES |
| 3237 | NO RECOGNIZED LOSSES |
| 3238 | NO RECOGNIZED LOSSES |
| 3239 | NO RECOGNIZED LOSSES |
| 3240 | NO RECOGNIZED LOSSES |
| 3241 | DUPLICATE CLAIM FILED |
| 3246 | NO RECOGNIZED LOSSES |
| 3249 | NO RECOGNIZED LOSSES |
| 3250 | NO RECOGNIZED LOSSES |
| 3252 | NO RECOGNIZED LOSSES |
| 3253 | NO RECOGNIZED LOSSES |
| 3257 | NO RECOGNIZED LOSSES |
| 3258 | NO RECOGNIZED LOSSES |
| 3260 | NO RECOGNIZED LOSSES |
| 3261 | NO RECOGNIZED LOSSES |
| 3262 | NO RECOGNIZED LOSSES |
| 3263 | NO RECOGNIZED LOSSES |
| 3264 | NO RECOGNIZED LOSSES |
| 3267 | NO RECOGNIZED LOSSES |
| 3269 | NO RECOGNIZED LOSSES |
| 3270 | PURCHASED OUTSIDE CLASS PERIOD |
| 3271 | NO RECOGNIZED LOSSES |
| 3272 | NO RECOGNIZED LOSSES |
| 3273 | NO RECOGNIZED LOSSES |
| 3277 | NO RECOGNIZED LOSSES |
| 3278 | NO RECOGNIZED LOSSES |
| 3279 | NO RECOGNIZED LOSSES |
| 3282 | NO RECOGNIZED LOSSES |
| 3285 | NO RECOGNIZED LOSSES |
| 3287 | NO RECOGNIZED LOSSES |
| 3293 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3297 | NO RECOGNIZED LOSSES |
| 3298 | NO RECOGNIZED LOSSES |
| 3300 | NO RECOGNIZED LOSSES |
| 3301 | NO RECOGNIZED LOSSES |
| 3302 | NO RECOGNIZED LOSSES |
| 3303 | NO RECOGNIZED LOSSES |
| 3304 | NO RECOGNIZED LOSSES |
| 3305 | NO RECOGNIZED LOSSES |
| 3307 | NO RECOGNIZED LOSSES |
| 3311 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 3313 | NO RECOGNIZED LOSSES |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | NO RECOGNIZED LOSSES |
| 3319 | NO RECOGNIZED LOSSES |
| 3320 | NO RECOGNIZED LOSSES |
| 3322 | NO RECOGNIZED LOSSES |
| 3326 | NO RECOGNIZED LOSSES |
| 3328 | NO RECOGNIZED LOSSES |
| 3330 | NO RECOGNIZED LOSSES |
| 3331 | NO RECOGNIZED LOSSES |
| 3332 | NO RECOGNIZED LOSSES |
| 3333 | NO RECOGNIZED LOSSES |
| 3334 | NO RECOGNIZED LOSSES |
| 3337 | NO RECOGNIZED LOSSES |
| 3340 | NO RECOGNIZED LOSSES |
| 3342 | NO RECOGNIZED LOSSES |
| 3344 | NO RECOGNIZED LOSSES |
| 3345 | NO RECOGNIZED LOSSES |
| 3346 | NO RECOGNIZED LOSSES |
| 3349 | NO RECOGNIZED LOSSES |
| 3351 | NO RECOGNIZED LOSSES |
| 3356 | NO RECOGNIZED LOSSES |
| 3357 | NO RECOGNIZED LOSSES |
| 3358 | NO RECOGNIZED LOSSES |
| 3359 | NO RECOGNIZED LOSSES |
| 3360 | NO RECOGNIZED LOSSES |
| 3362 | NO RECOGNIZED LOSSES |
| 3363 | NO RECOGNIZED LOSSES |
| 3364 | NO RECOGNIZED LOSSES |
| 3365 | NO RECOGNIZED LOSSES |
| 3366 | NO RECOGNIZED LOSSES |
| 3367 | NO RECOGNIZED LOSSES |
| 3369 | NO RECOGNIZED LOSSES |
| 3370 | NO RECOGNIZED LOSSES |
| 3371 | NO RECOGNIZED LOSSES |
| 3372 | NO RECOGNIZED LOSSES |
| 3374 | NO RECOGNIZED LOSSES |
| 3375 | NO RECOGNIZED LOSSES |
| 3376 | NO RECOGNIZED LOSSES |
| 3378 | NO RECOGNIZED LOSSES |
| 3379 | NO RECOGNIZED LOSSES |
| 3381 | NO RECOGNIZED LOSSES |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | NO RECOGNIZED LOSSES |
| 3384 | NO RECOGNIZED LOSSES |
| 3385 | PURCHASED OUTSIDE CLASS PERIOD |
| 3386 | NO RECOGNIZED LOSSES |
| 3387 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3388 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES |
| 3393 | NO RECOGNIZED LOSSES |
| 3394 | NO RECOGNIZED LOSSES |
| 3397 | NO RECOGNIZED LOSSES |
| 3400 | NO RECOGNIZED LOSSES |
| 3401 | NO RECOGNIZED LOSSES |
| 3402 | NO RECOGNIZED LOSSES |
| 3403 | NO RECOGNIZED LOSSES |
| 3405 | NO RECOGNIZED LOSSES |
| 3406 | NO RECOGNIZED LOSSES |
| 3407 | NO RECOGNIZED LOSSES |
| 3408 | NO RECOGNIZED LOSSES |
| 3410 | NO RECOGNIZED LOSSES |
| 3411 | NO RECOGNIZED LOSSES |
| 3412 | NO RECOGNIZED LOSSES |
| 3413 | NO RECOGNIZED LOSSES |
| 3414 | NO RECOGNIZED LOSSES |
| 3415 | NO RECOGNIZED LOSSES |
| 3416 | NO RECOGNIZED LOSSES |
| 3417 | NO RECOGNIZED LOSSES |
| 3418 | NO RECOGNIZED LOSSES |
| 3419 | NO RECOGNIZED LOSSES |
| 3421 | NO RECOGNIZED LOSSES |
| 3422 | NO RECOGNIZED LOSSES |
| 3423 | NO RECOGNIZED LOSSES |
| 3424 | NO RECOGNIZED LOSSES |
| 3425 | NO RECOGNIZED LOSSES |
| 3426 | NO RECOGNIZED LOSSES |
| 3427 | NO RECOGNIZED LOSSES |
| 3428 | NO RECOGNIZED LOSSES |
| 3429 | NO RECOGNIZED LOSSES |
| 3430 | NO RECOGNIZED LOSSES |
| 3431 | NO RECOGNIZED LOSSES |
| 3433 | NO RECOGNIZED LOSSES |
| 3434 | NO RECOGNIZED LOSSES |
| 3435 | NO RECOGNIZED LOSSES |
| 3436 | NO RECOGNIZED LOSSES |
| 3437 | NO RECOGNIZED LOSSES |
| 3438 | NO RECOGNIZED LOSSES |
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3441 | NO RECOGNIZED LOSSES |
| 3442 | NO RECOGNIZED LOSSES |
| 3443 | NO RECOGNIZED LOSSES |
| 3444 | NO RECOGNIZED LOSSES |
| 3445 | NO RECOGNIZED LOSSES |
| 3447 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3449 | NO RECOGNIZED LOSSES |
| 3450 | NO RECOGNIZED LOSSES |
| 3451 | NO RECOGNIZED LOSSES |
| 3453 | NO RECOGNIZED LOSSES |
| 3454 | NO RECOGNIZED LOSSES |
| 3456 | NO RECOGNIZED LOSSES |
| 3457 | NO RECOGNIZED LOSSES |
| 3458 | NO RECOGNIZED LOSSES |
| 3459 | NO RECOGNIZED LOSSES |
| 3460 | NO RECOGNIZED LOSSES |
| 3461 | NO RECOGNIZED LOSSES |
| 3462 | NO RECOGNIZED LOSSES |
| 3465 | NO RECOGNIZED LOSSES |
| 3466 | NO RECOGNIZED LOSSES |
| 3467 | NO RECOGNIZED LOSSES |
| 3468 | NO RECOGNIZED LOSSES |
| 3469 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3471 | NO RECOGNIZED LOSSES |
| 3472 | NO RECOGNIZED LOSSES |
| 3473 | NO RECOGNIZED LOSSES |
| 3476 | NO RECOGNIZED LOSSES |
| 3477 | NO RECOGNIZED LOSSES |
| 3478 | NO RECOGNIZED LOSSES |
| 3479 | NO RECOGNIZED LOSSES |
| 3480 | NO RECOGNIZED LOSSES |
| 3481 | NO RECOGNIZED LOSSES |
| 3482 | NO RECOGNIZED LOSSES |
| 3483 | NO RECOGNIZED LOSSES |
| 3484 | NO RECOGNIZED LOSSES |
| 3485 | NO RECOGNIZED LOSSES |
| 3486 | NO RECOGNIZED LOSSES |
| 3487 | NO RECOGNIZED LOSSES |
| 3488 | NO RECOGNIZED LOSSES |
| 3489 | NO RECOGNIZED LOSSES |
| 3492 | NO RECOGNIZED LOSSES |
| 3494 | NO RECOGNIZED LOSSES |
| 3495 | NO RECOGNIZED LOSSES |
| 3497 | NO RECOGNIZED LOSSES |
| 3498 | NO RECOGNIZED LOSSES |
| 3499 | NO RECOGNIZED LOSSES |
| 3500 | NO RECOGNIZED LOSSES |
| 3501 | NO RECOGNIZED LOSSES |
| 3502 | NO RECOGNIZED LOSSES |
| 3503 | NO RECOGNIZED LOSSES |
| 3504 | NO RECOGNIZED LOSSES |
| 3505 | NO RECOGNIZED LOSSES |
| 3507 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3508 | NO RECOGNIZED LOSSES |
| 3509 | NO RECOGNIZED LOSSES |
| 3510 | NO RECOGNIZED LOSSES |
| 3511 | NO RECOGNIZED LOSSES |
| 3512 | NO RECOGNIZED LOSSES |
| 3513 | NO RECOGNIZED LOSSES |
| 3514 | NO RECOGNIZED LOSSES |
| 3515 | NO RECOGNIZED LOSSES |
| 3516 | NO RECOGNIZED LOSSES |
| 3517 | NO RECOGNIZED LOSSES |
| 3518 | NO RECOGNIZED LOSSES |
| 3520 | NO RECOGNIZED LOSSES |
| 3521 | NO RECOGNIZED LOSSES |
| 3522 | NO RECOGNIZED LOSSES |
| 3524 | NO RECOGNIZED LOSSES |
| 3525 | NO RECOGNIZED LOSSES |
| 3526 | NO RECOGNIZED LOSSES |
| 3527 | NO RECOGNIZED LOSSES |
| 3528 | NO RECOGNIZED LOSSES |
| 3529 | NO RECOGNIZED LOSSES |
| 3530 | NO RECOGNIZED LOSSES |
| 3531 | NO RECOGNIZED LOSSES |
| 3533 | NO RECOGNIZED LOSSES |
| 3534 | SHARES NOT PURCHASED |
| 3535 | NO RECOGNIZED LOSSES |
| 3537 | NO RECOGNIZED LOSSES |
| 3539 | NO RECOGNIZED LOSSES |
| 3543 | NO RECOGNIZED LOSSES |
| 3544 | NO RECOGNIZED LOSSES |
| 3545 | SHARES NOT PURCHASED |
| 3546 | SHARES NOT PURCHASED |
| 3547 | NO RECOGNIZED LOSSES |
| 3548 | SHARES NOT PURCHASED |
| 3549 | PURCHASED OUTSIDE CLASS PERIOD |
| 3550 | PURCHASED OUTSIDE CLASS PERIOD |
| 3551 | NO RECOGNIZED LOSSES |
| 3552 | NO RECOGNIZED LOSSES |
| 3553 | NO RECOGNIZED LOSSES |
| 3555 | NO RECOGNIZED LOSSES |
| 3557 | NO RECOGNIZED LOSSES |
| 3558 | NO RECOGNIZED LOSSES |
| 3559 | NO RECOGNIZED LOSSES |
| 3560 | NO RECOGNIZED LOSSES |
| 3562 | PURCHASED OUTSIDE CLASS PERIOD |
| 3563 | NO RECOGNIZED LOSSES |
| 3564 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 3573 | NO RECOGNIZED LOSSES |
| 3574 | NO RECOGNIZED LOSSES |
| 3576 | NO RECOGNIZED LOSSES |
| 3578 | NO RECOGNIZED LOSSES |
| 3579 | NO RECOGNIZED LOSSES |
| 3581 | WRONG STOCK |
| 3582 | NO RECOGNIZED LOSSES |
| 3584 | NO RECOGNIZED LOSSES |
| 3585 | NO RECOGNIZED LOSSES |
| 3588 | NO RECOGNIZED LOSSES |
| 3589 | NO RECOGNIZED LOSSES |
| 3592 | NO RECOGNIZED LOSSES |
| 3593 | NO RECOGNIZED LOSSES |
| 3594 | NO RECOGNIZED LOSSES |
| 3595 | NO RECOGNIZED LOSSES |
| 3598 | NO RECOGNIZED LOSSES |
| 3599 | NO RECOGNIZED LOSSES |
| 3601 | NO RECOGNIZED LOSSES |
| 3602 | NO RECOGNIZED LOSSES |
| 3603 | NO RECOGNIZED LOSSES |
| 3604 | NO RECOGNIZED LOSSES |
| 3605 | NO RECOGNIZED LOSSES |
| 3606 | NO RECOGNIZED LOSSES |
| 3607 | NO RECOGNIZED LOSSES |
| 3608 | NO RECOGNIZED LOSSES |
| 3609 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3612 | NO RECOGNIZED LOSSES |
| 3613 | NO RECOGNIZED LOSSES |
| 3615 | NO RECOGNIZED LOSSES |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | NO RECOGNIZED LOSSES |
| 3620 | NO RECOGNIZED LOSSES |
| 3621 | NO RECOGNIZED LOSSES |
| 3623 | NO RECOGNIZED LOSSES |
| 3624 | NO RECOGNIZED LOSSES |
| 3625 | NO RECOGNIZED LOSSES |
| 3626 | NO RECOGNIZED LOSSES |
| 3628 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3631 | NO RECOGNIZED LOSSES |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3634 | NO RECOGNIZED LOSSES |
| 3635 | NO RECOGNIZED LOSSES |
| 3636 | NO RECOGNIZED LOSSES |
| 3637 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3638 | NO RECOGNIZED LOSSES |
| 3639 | NO RECOGNIZED LOSSES |
| 3640 | NO RECOGNIZED LOSSES |
| 3641 | NO RECOGNIZED LOSSES |
| 3642 | NO RECOGNIZED LOSSES |
| 3643 | NO RECOGNIZED LOSSES |
| 3645 | NO RECOGNIZED LOSSES |
| 3646 | NO RECOGNIZED LOSSES |
| 3648 | NO RECOGNIZED LOSSES |
| 3649 | NO RECOGNIZED LOSSES |
| 3650 | NO RECOGNIZED LOSSES |
| 3651 | NO RECOGNIZED LOSSES |
| 3652 | NO RECOGNIZED LOSSES |
| 3653 | NO RECOGNIZED LOSSES |
| 3654 | NO RECOGNIZED LOSSES |
| 3655 | NO RECOGNIZED LOSSES |
| 3656 | NO RECOGNIZED LOSSES |
| 3657 | NO RECOGNIZED LOSSES |
| 3658 | NO RECOGNIZED LOSSES |
| 3659 | NO RECOGNIZED LOSSES |
| 3663 | NO RECOGNIZED LOSSES |
| 3664 | NO RECOGNIZED LOSSES |
| 3666 | PURCHASED OUTSIDE CLASS PERIOD |
| 3668 | NO RECOGNIZED LOSSES |
| 3669 | NO RECOGNIZED LOSSES |
| 3670 | NO RECOGNIZED LOSSES |
| 3671 | NO RECOGNIZED LOSSES |
| 3673 | NO RECOGNIZED LOSSES |
| 3674 | NO RECOGNIZED LOSSES |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | NO RECOGNIZED LOSSES |
| 3678 | NO RECOGNIZED LOSSES |
| 3679 | NO RECOGNIZED LOSSES |
| 3680 | NO RECOGNIZED LOSSES |
| 3681 | SHARES NOT PURCHASED |
| 3682 | SHARES NOT PURCHASED |
| 3683 | SHARES NOT PURCHASED |
| 3684 | SHARES NOT PURCHASED |
| 3686 | NO RECOGNIZED LOSSES |
| 3687 | NO RECOGNIZED LOSSES |
| 3688 | NO RECOGNIZED LOSSES |
| 3689 | NO RECOGNIZED LOSSES |
| 3690 | NO RECOGNIZED LOSSES |
| 3692 | SHARES NOT PURCHASED |
| 3693 | NO RECOGNIZED LOSSES |
| 3694 | NO RECOGNIZED LOSSES |
| 3695 | NO RECOGNIZED LOSSES |
| 3696 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 3697 | NO RECOGNIZED LOSSES |
| 3698 | NO RECOGNIZED LOSSES |
| 3699 | NO RECOGNIZED LOSSES |
| 3700 | SHARES NOT PURCHASED |
| 3701 | NO RECOGNIZED LOSSES |
| 3702 | SHARES NOT PURCHASED |
| 3703 | SHARES NOT PURCHASED |
| 3704 | PURCHASED OUTSIDE CLASS PERIOD |
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | PURCHASED OUTSIDE CLASS PERIOD |
| 3707 | SHARES NOT PURCHASED |
| 3708 | PURCHASED OUTSIDE CLASS PERIOD |
| 3709 | PURCHASED OUTSIDE CLASS PERIOD |
| 3710 | PURCHASED OUTSIDE CLASS PERIOD |
| 3711 | NO RECOGNIZED LOSSES |
| 3712 | NO RECOGNIZED LOSSES |
| 3713 | PURCHASED OUTSIDE CLASS PERIOD |
| 3715 | NO RECOGNIZED LOSSES |
| 3716 | NO RECOGNIZED LOSSES |
| 3717 | NO RECOGNIZED LOSSES |
| 3719 | NO RECOGNIZED LOSSES |
| 3720 | NO RECOGNIZED LOSSES |
| 3721 | SHARES NOT PURCHASED |
| 3722 | PURCHASED OUTSIDE CLASS PERIOD |
| 3723 | NO RECOGNIZED LOSSES |
| 3724 | NO RECOGNIZED LOSSES |
| 3725 | NO RECOGNIZED LOSSES |
| 3726 | NO RECOGNIZED LOSSES |
| 3727 | NO RECOGNIZED LOSSES |
| 3728 | NO RECOGNIZED LOSSES |
| 3729 | NO RECOGNIZED LOSSES |
| 3730 | NO RECOGNIZED LOSSES |
| 3731 | NO RECOGNIZED LOSSES |
| 3734 | NO RECOGNIZED LOSSES |
| 3736 | NO RECOGNIZED LOSSES |
| 3737 | NO RECOGNIZED LOSSES |
| 3739 | NO RECOGNIZED LOSSES |
| 3740 | NO RECOGNIZED LOSSES |
| 3741 | NO RECOGNIZED LOSSES |
| 3742 | NO RECOGNIZED LOSSES |
| 3743 | NO RECOGNIZED LOSSES |
| 3745 | NO RECOGNIZED LOSSES |
| 3746 | NO RECOGNIZED LOSSES |
| 3747 | NO RECOGNIZED LOSSES |
| 3748 | NO RECOGNIZED LOSSES |
| 3749 | PURCHASED OUTSIDE CLASS PERIOD |
| 3750 | NO RECOGNIZED LOSSES |
| 3752 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 3755 | NO RECOGNIZED LOSSES |
| 3757 | NO RECOGNIZED LOSSES |
| 3758 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3760 | NO RECOGNIZED LOSSES |
| 3761 | NO RECOGNIZED LOSSES |
| 3762 | NO RECOGNIZED LOSSES |
| 3763 | NO RECOGNIZED LOSSES |
| 3764 | PURCHASED OUTSIDE CLASS PERIOD |
| 3765 | NO RECOGNIZED LOSSES |
| 3766 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3769 | NO RECOGNIZED LOSSES |
| 3770 | NO RECOGNIZED LOSSES |
| 3771 | NO RECOGNIZED LOSSES |
| 3772 | NO RECOGNIZED LOSSES |
| 3775 | NO RECOGNIZED LOSSES |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | NO RECOGNIZED LOSSES |
| 3780 | PURCHASED OUTSIDE CLASS PERIOD |
| 3782 | NO RECOGNIZED LOSSES |
| 3784 | NO RECOGNIZED LOSSES |
| 3785 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3789 | NO RECOGNIZED LOSSES |
| 3790 | NO RECOGNIZED LOSSES |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3793 | NO RECOGNIZED LOSSES |
| 3794 | NO RECOGNIZED LOSSES |
| 3795 | NO RECOGNIZED LOSSES |
| 3796 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3800 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3802 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3806 | NO RECOGNIZED LOSSES |
| 3807 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3811 | NO RECOGNIZED LOSSES |
| 3815 | NO RECOGNIZED LOSSES |
| 3817 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 3820 | NO RECOGNIZED LOSSES |
| 3823 | NO RECOGNIZED LOSSES |
| 3824 | NO RECOGNIZED LOSSES |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | NO RECOGNIZED LOSSES |
| 3827 | NO RECOGNIZED LOSSES |
| 3828 | NO RECOGNIZED LOSSES |
| 3829 | NO RECOGNIZED LOSSES |
| 3830 | NO RECOGNIZED LOSSES |
| 3832 | NO RECOGNIZED LOSSES |
| 3833 | NO RECOGNIZED LOSSES |
| 3836 | NO RECOGNIZED LOSSES |
| 3837 | NO RECOGNIZED LOSSES |
| 3838 | NO RECOGNIZED LOSSES |
| 3839 | NO RECOGNIZED LOSSES |
| 3840 | NO RECOGNIZED LOSSES |
| 3842 | NO RECOGNIZED LOSSES |
| 3843 | NO RECOGNIZED LOSSES |
| 3844 | NO RECOGNIZED LOSSES |
| 3847 | NO RECOGNIZED LOSSES |
| 3848 | NO RECOGNIZED LOSSES |
| 3850 | NO RECOGNIZED LOSSES |
| 3851 | NO RECOGNIZED LOSSES |
| 3853 | NO RECOGNIZED LOSSES |
| 3854 | DUPLICATE CLAIM FILED |
| 3855 | NO RECOGNIZED LOSSES |
| 3857 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | SHARES NOT PURCHASED |
| 3863 | NO RECOGNIZED LOSSES |
| 3866 | NO RECOGNIZED LOSSES |
| 3868 | SHARES NOT PURCHASED |
| 3869 | SHARES NOT PURCHASED |
| 3870 | NO RECOGNIZED LOSSES |
| 3872 | SHARES NOT PURCHASED |
| 3873 | PURCHASED OUTSIDE CLASS PERIOD |
| 3874 | PURCHASED OUTSIDE CLASS PERIOD |
| 3875 | PURCHASED OUTSIDE CLASS PERIOD |
| 3876 | PURCHASED OUTSIDE CLASS PERIOD |
| 3877 | NO RECOGNIZED LOSSES |
| 3878 | NO RECOGNIZED LOSSES |
| 3879 | NO RECOGNIZED LOSSES |
| 3880 | SHARES NOT PURCHASED |
| 3881 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3889 | NO RECOGNIZED LOSSES |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3894 | NO RECOGNIZED LOSSES |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | DUPLICATE CLAIM FILED |
| 3897 | PURCHASED OUTSIDE CLASS PERIOD |
| 3899 | NO RECOGNIZED LOSSES |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | NO RECOGNIZED LOSSES |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3906 | SHARES NOT PURCHASED |
| 3907 | SHARES NOT PURCHASED |
| 3908 | NO RECOGNIZED LOSSES |
| 3909 | NO RECOGNIZED LOSSES |
| 3910 | SHARES NOT PURCHASED |
| 3911 | NO RECOGNIZED LOSSES |
| 3912 | NO RECOGNIZED LOSSES |
| 3913 | NO RECOGNIZED LOSSES |
| 3915 | PURCHASED OUTSIDE CLASS PERIOD |
| 3916 | NO RECOGNIZED LOSSES |
| 3917 | NO RECOGNIZED LOSSES |
| 3918 | NO RECOGNIZED LOSSES |
| 3920 | NO RECOGNIZED LOSSES |
| 3921 | PURCHASED OUTSIDE CLASS PERIOD |
| 3922 | NO RECOGNIZED LOSSES |
| 3924 | SHARES NOT PURCHASED |
| 3925 | NO RECOGNIZED LOSSES |
| 3926 | NO RECOGNIZED LOSSES |
| 3927 | NO RECOGNIZED LOSSES |
| 3928 | NO RECOGNIZED LOSSES |
| 3931 | NO RECOGNIZED LOSSES |
| 3933 | NO RECOGNIZED LOSSES |
| 3938 | SHARES NOT PURCHASED |
| 3940 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | NO RECOGNIZED LOSSES |
| 3944 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3946 | NO RECOGNIZED LOSSES |
| 3947 | NO RECOGNIZED LOSSES |
| 3950 | NO RECOGNIZED LOSSES |
| 3951 | NO RECOGNIZED LOSSES |
| 3952 | NO RECOGNIZED LOSSES |
| 3953 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 3954 | NO RECOGNIZED LOSSES |
| 3955 | NO RECOGNIZED LOSSES |
| 3957 | NO RECOGNIZED LOSSES |
| 3959 | NO RECOGNIZED LOSSES |
| 3962 | DUPLICATE CLAIM FILED |
| 3963 | NO RECOGNIZED LOSSES |
| 3964 | NO RECOGNIZED LOSSES |
| 3965 | SHARES NOT PURCHASED |
| 3968 | PURCHASED OUTSIDE CLASS PERIOD |
| 3970 | NO RECOGNIZED LOSSES |
| 3971 | NO RECOGNIZED LOSSES |
| 3972 | NO RECOGNIZED LOSSES |
| 3975 | NO RECOGNIZED LOSSES |
| 3977 | NO RECOGNIZED LOSSES |
| 3978 | NO RECOGNIZED LOSSES |
| 3981 | NO RECOGNIZED LOSSES |
| 3982 | NO RECOGNIZED LOSSES |
| 3983 | NO RECOGNIZED LOSSES |
| 3984 | NO RECOGNIZED LOSSES |
| 3985 | NO RECOGNIZED LOSSES |
| 3986 | NO RECOGNIZED LOSSES |
| 3987 | NO RECOGNIZED LOSSES |
| 3988 | SHARES NOT PURCHASED |
| 3990 | SHARES NOT PURCHASED |
| 3991 | NO RECOGNIZED LOSSES |
| 3993 | PURCHASED OUTSIDE CLASS PERIOD |
| 3994 | NO RECOGNIZED LOSSES |
| 3995 | NO RECOGNIZED LOSSES |
| 3996 | CLAIM WITHDRAWN |
| 3997 | PURCHASED OUTSIDE CLASS PERIOD |
| 3998 | NO RECOGNIZED LOSSES |
| 3999 | NO RECOGNIZED LOSSES |
| 4000 | NO RECOGNIZED LOSSES |
| 4001 | NO RECOGNIZED LOSSES |
| 4002 | NO RECOGNIZED LOSSES |
| 4005 | NO RECOGNIZED LOSSES |
| 4006 | NO RECOGNIZED LOSSES |
| 4008 | NO RECOGNIZED LOSSES |
| 4009 | NO RECOGNIZED LOSSES |
| 4010 | NO RECOGNIZED LOSSES |
| 4012 | NO RECOGNIZED LOSSES |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4016 | NO RECOGNIZED LOSSES |
| 4017 | NO RECOGNIZED LOSSES |
| 4018 | NO RECOGNIZED LOSSES |
| 4019 | NO RECOGNIZED LOSSES |
| 4020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4021 | NO RECOGNIZED LOSSES |
| 4022 | NO RECOGNIZED LOSSES |
| 4023 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | NO RECOGNIZED LOSSES |
| 4028 | DUPLICATE CLAIM FILED |
| 4031 | NO RECOGNIZED LOSSES |
| 4032 | NO RECOGNIZED LOSSES |
| 4035 | NO RECOGNIZED LOSSES |
| 4037 | NO RECOGNIZED LOSSES |
| 4040 | NO RECOGNIZED LOSSES |
| 4041 | NO RECOGNIZED LOSSES |
| 4042 | PURCHASED OUTSIDE CLASS PERIOD |
| 4045 | NO RECOGNIZED LOSSES |
| 4048 | PURCHASED OUTSIDE CLASS PERIOD |
| 4049 | SHARES NOT PURCHASED |
| 4051 | SHARES NOT PURCHASED |
| 4052 | NO RECOGNIZED LOSSES |
| 4053 | NO RECOGNIZED LOSSES |
| 4054 | NO RECOGNIZED LOSSES |
| 4055 | NO RECOGNIZED LOSSES |
| 4056 | NO RECOGNIZED LOSSES |
| 4059 | NO RECOGNIZED LOSSES |
| 4063 | DUPLICATE CLAIM FILED |
| 4064 | PURCHASED OUTSIDE CLASS PERIOD |
| 4065 | SHARES NOT PURCHASED |
| 4066 | NO RECOGNIZED LOSSES |
| 4068 | SHARES NOT PURCHASED |
| 4069 | NO RECOGNIZED LOSSES |
| 4070 | NO RECOGNIZED LOSSES |
| 4073 | NO RECOGNIZED LOSSES |
| 4075 | NO RECOGNIZED LOSSES |
| 4076 | NO RECOGNIZED LOSSES |
| 4078 | SHARES NOT PURCHASED |
| 4081 | NO RECOGNIZED LOSSES |
| 4083 | NO RECOGNIZED LOSSES |
| 4084 | NO RECOGNIZED LOSSES |
| 4085 | NO RECOGNIZED LOSSES |
| 4087 | SHARES NOT PURCHASED |
| 4089 | SHARES NOT PURCHASED |
| 4090 | SHARES NOT PURCHASED |
| 4091 | SHARES NOT PURCHASED |
| 4092 | DUPLICATE CLAIM FILED |
| 4093 | PURCHASED OUTSIDE CLASS PERIOD |
| 4094 | PURCHASED OUTSIDE CLASS PERIOD |
| 4095 | NO RECOGNIZED LOSSES |
| 4096 | NO RECOGNIZED LOSSES |
| 4097 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4098 | NO RECOGNIZED LOSSES |
| 4099 | NO RECOGNIZED LOSSES |
| 4100 | NO RECOGNIZED LOSSES |
| 4102 | NO RECOGNIZED LOSSES |
| 4103 | NO RECOGNIZED LOSSES |
| 4104 | NO RECOGNIZED LOSSES |
| 4105 | PURCHASED OUTSIDE CLASS PERIOD |
| 4107 | NO RECOGNIZED LOSSES |
| 4110 | NO RECOGNIZED LOSSES |
| 4111 | NO RECOGNIZED LOSSES |
| 4112 | NO RECOGNIZED LOSSES |
| 4113 | NO RECOGNIZED LOSSES |
| 4114 | NO RECOGNIZED LOSSES |
| 4115 | NO RECOGNIZED LOSSES |
| 4116 | NO RECOGNIZED LOSSES |
| 4117 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |
| 4119 | NO RECOGNIZED LOSSES |
| 4122 | NO RECOGNIZED LOSSES |
| 4123 | NO RECOGNIZED LOSSES |
| 4125 | NO RECOGNIZED LOSSES |
| 4127 | NO RECOGNIZED LOSSES |
| 4128 | NO RECOGNIZED LOSSES |
| 4129 | NO RECOGNIZED LOSSES |
| 4131 | SHARES NOT PURCHASED |
| 4132 | SHARES NOT PURCHASED |
| 4134 | NO RECOGNIZED LOSSES |
| 4135 | NO RECOGNIZED LOSSES |
| 4136 | SHARES NOT PURCHASED |
| 4137 | NO RECOGNIZED LOSSES |
| 4138 | NO RECOGNIZED LOSSES |
| 4139 | NO RECOGNIZED LOSSES |
| 4140 | NO RECOGNIZED LOSSES |
| 4141 | NO RECOGNIZED LOSSES |
| 4142 | SHARES NOT PURCHASED |
| 4143 | NO RECOGNIZED LOSSES |
| 4144 | NO RECOGNIZED LOSSES |
| 4145 | NO RECOGNIZED LOSSES |
| 4146 | NO RECOGNIZED LOSSES |
| 4147 | NO RECOGNIZED LOSSES |
| 4148 | NO RECOGNIZED LOSSES |
| 4149 | SHARES NOT PURCHASED |
| 4151 | NO RECOGNIZED LOSSES |
| 4153 | NO RECOGNIZED LOSSES |
| 4156 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES |
| 4160 | NO RECOGNIZED LOSSES |
| 4161 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4162 | NO RECOGNIZED LOSSES |
| 4163 | NO RECOGNIZED LOSSES |
| 4164 | SHARES NOT PURCHASED |
| 4165 | NO RECOGNIZED LOSSES |
| 4166 | SHARES NOT PURCHASED |
| 4167 | NO RECOGNIZED LOSSES |
| 4168 | SHARES NOT PURCHASED |
| 4169 | NO RECOGNIZED LOSSES |
| 4171 | SHARES NOT PURCHASED |
| 4172 | SHARES NOT PURCHASED |
| 4173 | SHARES NOT PURCHASED |
| 4174 | SHARES NOT PURCHASED |
| 4175 | NO RECOGNIZED LOSSES |
| 4176 | SHARES NOT PURCHASED |
| 4177 | SHARES NOT PURCHASED |
| 4178 | NO RECOGNIZED LOSSES |
| 4179 | NO RECOGNIZED LOSSES |
| 4180 | SHARES NOT PURCHASED |
| 4181 | NO RECOGNIZED LOSSES |
| 4182 | NO RECOGNIZED LOSSES |
| 4183 | SHARES NOT PURCHASED |
| 4184 | SHARES NOT PURCHASED |
| 4185 | NO RECOGNIZED LOSSES |
| 4186 | NO RECOGNIZED LOSSES |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | SHARES NOT PURCHASED |
| 4189 | SHARES NOT PURCHASED |
| 4190 | NO RECOGNIZED LOSSES |
| 4191 | SHARES NOT PURCHASED |
| 4192 | NO RECOGNIZED LOSSES |
| 4193 | NO RECOGNIZED LOSSES |
| 4194 | NO RECOGNIZED LOSSES |
| 4195 | NO RECOGNIZED LOSSES |
| 4197 | NO RECOGNIZED LOSSES |
| 4198 | NO RECOGNIZED LOSSES |
| 4199 | NO RECOGNIZED LOSSES |
| 4200 | NO RECOGNIZED LOSSES |
| 4201 | NO RECOGNIZED LOSSES |
| 4202 | SHARES NOT PURCHASED |
| 4203 | NO RECOGNIZED LOSSES |
| 4204 | SHARES NOT PURCHASED |
| 4206 | NO RECOGNIZED LOSSES |
| 4207 | NO RECOGNIZED LOSSES |
| 4208 | NO RECOGNIZED LOSSES |
| 4209 | NO RECOGNIZED LOSSES |
| 4210 | NO RECOGNIZED LOSSES |
| 4211 | SHARES NOT PURCHASED |
| 4212 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4213 | NO RECOGNIZED LOSSES |
| 4214 | SHARES NOT PURCHASED |
| 4215 | NO RECOGNIZED LOSSES |
| 4216 | NO RECOGNIZED LOSSES |
| 4217 | NO RECOGNIZED LOSSES |
| 4223 | NO RECOGNIZED LOSSES |
| 4224 | NO RECOGNIZED LOSSES |
| 4225 | NO RECOGNIZED LOSSES |
| 4226 | SHARES NOT PURCHASED |
| 4227 | NO RECOGNIZED LOSSES |
| 4228 | NO RECOGNIZED LOSSES |
| 4229 | NO RECOGNIZED LOSSES |
| 4230 | NO RECOGNIZED LOSSES |
| 4235 | NO RECOGNIZED LOSSES |
| 4236 | NO RECOGNIZED LOSSES |
| 4237 | NO RECOGNIZED LOSSES |
| 4241 | NO RECOGNIZED LOSSES |
| 4243 | NO RECOGNIZED LOSSES |
| 4247 | NO RECOGNIZED LOSSES |
| 4248 | NO RECOGNIZED LOSSES |
| 4256 | NO RECOGNIZED LOSSES |
| 4257 | NO RECOGNIZED LOSSES |
| 4259 | NO RECOGNIZED LOSSES |
| 4261 | NO RECOGNIZED LOSSES |
| 4263 | NO RECOGNIZED LOSSES |
| 4265 | NO RECOGNIZED LOSSES |
| 4268 | NO RECOGNIZED LOSSES |
| 4272 | PURCHASED OUTSIDE CLASS PERIOD |
| 4273 | PURCHASED OUTSIDE CLASS PERIOD |
| 4274 | PURCHASED OUTSIDE CLASS PERIOD |
| 4275 | PURCHASED OUTSIDE CLASS PERIOD |
| 4276 | PURCHASED OUTSIDE CLASS PERIOD |
| 4277 | PURCHASED OUTSIDE CLASS PERIOD |
| 4278 | PURCHASED OUTSIDE CLASS PERIOD |
| 4279 | PURCHASED OUTSIDE CLASS PERIOD |
| 4280 | PURCHASED OUTSIDE CLASS PERIOD |
| 4281 | PURCHASED OUTSIDE CLASS PERIOD |
| 4283 | NO RECOGNIZED LOSSES |
| 4284 | NO RECOGNIZED LOSSES |
| 4285 | NO RECOGNIZED LOSSES |
| 4287 | NO RECOGNIZED LOSSES |
| 4288 | NO RECOGNIZED LOSSES |
| 4289 | NO RECOGNIZED LOSSES |
| 4290 | NO RECOGNIZED LOSSES |
| 4291 | NO RECOGNIZED LOSSES |
| 4293 | NO RECOGNIZED LOSSES |
| 4296 | SHARES NOT PURCHASED |
| 4297 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 4298 | NO RECOGNIZED LOSSES |
| 4299 | NO RECOGNIZED LOSSES |
| 4300 | NO RECOGNIZED LOSSES |
| 4301 | NO RECOGNIZED LOSSES |
| 4302 | NO RECOGNIZED LOSSES |
| 4303 | NO RECOGNIZED LOSSES |
| 4305 | SHARES NOT PURCHASED |
| 4311 | NO RECOGNIZED LOSSES |
| 4312 | NO RECOGNIZED LOSSES |
| 4313 | NO RECOGNIZED LOSSES |
| 4314 | NO RECOGNIZED LOSSES |
| 4315 | NO RECOGNIZED LOSSES |
| 4322 | PURCHASED OUTSIDE CLASS PERIOD |
| 4323 | NO RECOGNIZED LOSSES |
| 4324 | NO RECOGNIZED LOSSES |
| 4325 | NO RECOGNIZED LOSSES |
| 4326 | NO RECOGNIZED LOSSES |
| 4327 | WRONG STOCK |
| 4328 | NO RECOGNIZED LOSSES |
| 4329 | NO RECOGNIZED LOSSES |
| 4330 | NO RECOGNIZED LOSSES |
| 4331 | NO RECOGNIZED LOSSES |
| 4332 | NO RECOGNIZED LOSSES |
| 4333 | DUPLICATE CLAIM FILED |
| 4334 | DUPLICATE CLAIM FILED |
| 4335 | NO RECOGNIZED LOSSES |
| 4336 | DUPLICATE CLAIM FILED |
| 4337 | NO RECOGNIZED LOSSES |
| 4338 | NO RECOGNIZED LOSSES |
| 4339 | NO RECOGNIZED LOSSES |
| 4341 | NO RECOGNIZED LOSSES |
| 4342 | NO RECOGNIZED LOSSES |
| 4343 | NO RECOGNIZED LOSSES |
| 4344 | NO RECOGNIZED LOSSES |
| 4345 | DUPLICATE CLAIM FILED |
| 4348 | NO RECOGNIZED LOSSES |
| 4349 | NO RECOGNIZED LOSSES |
| 4351 | NO RECOGNIZED LOSSES |
| 4352 | NO RECOGNIZED LOSSES |
| 4354 | NO RECOGNIZED LOSSES |
| 4355 | NO RECOGNIZED LOSSES |
| 4356 | NO RECOGNIZED LOSSES |
| 4358 | NO RECOGNIZED LOSSES |
| 4361 | NO RECOGNIZED LOSSES |
| 4363 | NO RECOGNIZED LOSSES |
| 4364 | WRONG STOCK |
| 4365 | NO RECOGNIZED LOSSES |
| 4366 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4367 | NO RECOGNIZED LOSSES |
| 4368 | SHARES SOLD SHORT |
| 4369 | PURCHASED OUTSIDE CLASS PERIOD |
| 4371 | NO RECOGNIZED LOSSES |
| 4372 | WRONG STOCK |
| 4373 | NO RECOGNIZED LOSSES |
| 4374 | DUPLICATE CLAIM FILED |
| 4375 | NO RECOGNIZED LOSSES |
| 4376 | NO RECOGNIZED LOSSES |
| 4377 | NO RECOGNIZED LOSSES |
| 4378 | NO RECOGNIZED LOSSES |
| 4379 | NO RECOGNIZED LOSSES |
| 4380 | NO RECOGNIZED LOSSES |
| 4381 | NO RECOGNIZED LOSSES |
| 4382 | PURCHASED OUTSIDE CLASS PERIOD |
| 4383 | NO RECOGNIZED LOSSES |
| 4385 | NO RECOGNIZED LOSSES |
| 4386 | NO RECOGNIZED LOSSES |
| 4388 | WRONG STOCK |
| 4389 | NO RECOGNIZED LOSSES |
| 4392 | NO RECOGNIZED LOSSES |
| 4394 | NO RECOGNIZED LOSSES |
| 4395 | NO RECOGNIZED LOSSES |
| 4396 | NO RECOGNIZED LOSSES |
| 4397 | NO RECOGNIZED LOSSES |
| 4398 | NO RECOGNIZED LOSSES |
| 4400 | NO RECOGNIZED LOSSES |
| 4401 | NO RECOGNIZED LOSSES |
| 4402 | NO RECOGNIZED LOSSES |
| 4403 | NO RECOGNIZED LOSSES |
| 4404 | NO RECOGNIZED LOSSES |
| 4406 | NO RECOGNIZED LOSSES |
| 4407 | NO RECOGNIZED LOSSES |
| 4408 | NO RECOGNIZED LOSSES |
| 4410 | NO RECOGNIZED LOSSES |
| 4412 | NO RECOGNIZED LOSSES |
| 4413 | NO RECOGNIZED LOSSES |
| 4415 | NO RECOGNIZED LOSSES |
| 4416 | NO RECOGNIZED LOSSES |
| 4419 | NO RECOGNIZED LOSSES |
| 4420 | NO RECOGNIZED LOSSES |
| 4421 | NO RECOGNIZED LOSSES |
| 4422 | NO RECOGNIZED LOSSES |
| 4423 | NO RECOGNIZED LOSSES |
| 4424 | NO RECOGNIZED LOSSES |
| 4425 | NO RECOGNIZED LOSSES |
| 4426 | NO RECOGNIZED LOSSES |
| 4427 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4428 | NO RECOGNIZED LOSSES |
| 4429 | NO RECOGNIZED LOSSES |
| 4431 | NO RECOGNIZED LOSSES |
| 4432 | NO RECOGNIZED LOSSES |
| 4433 | NO RECOGNIZED LOSSES |
| 4434 | NO RECOGNIZED LOSSES |
| 4435 | NO RECOGNIZED LOSSES |
| 4436 | NO RECOGNIZED LOSSES |
| 4438 | NO RECOGNIZED LOSSES |
| 4439 | NO RECOGNIZED LOSSES |
| 4441 | NO RECOGNIZED LOSSES |
| 4443 | NO RECOGNIZED LOSSES |
| 4445 | NO RECOGNIZED LOSSES |
| 4446 | NO RECOGNIZED LOSSES |
| 4447 | NO RECOGNIZED LOSSES |
| 4450 | NO RECOGNIZED LOSSES |
| 4451 | NO RECOGNIZED LOSSES |
| 4452 | DUPLICATE CLAIM FILED |
| 4453 | NO RECOGNIZED LOSSES |
| 4455 | NO RECOGNIZED LOSSES |
| 4456 | NO RECOGNIZED LOSSES |
| 4457 | NO RECOGNIZED LOSSES |
| 4458 | PURCHASED OUTSIDE CLASS PERIOD |
| 4459 | NO RECOGNIZED LOSSES |
| 4460 | NO RECOGNIZED LOSSES |
| 4462 | NO RECOGNIZED LOSSES |
| 4464 | NO RECOGNIZED LOSSES |
| 4465 | NO RECOGNIZED LOSSES |
| 4466 | NO RECOGNIZED LOSSES |
| 4467 | NO RECOGNIZED LOSSES |
| 4468 | NO RECOGNIZED LOSSES |
| 4469 | NO RECOGNIZED LOSSES |
| 4471 | NO RECOGNIZED LOSSES |
| 4472 | NO RECOGNIZED LOSSES |
| 4473 | NO RECOGNIZED LOSSES |
| 4475 | NO RECOGNIZED LOSSES |
| 4477 | NO RECOGNIZED LOSSES |
| 4478 | NO RECOGNIZED LOSSES |
| 4479 | NO RECOGNIZED LOSSES |
| 4482 | NO RECOGNIZED LOSSES |
| 4484 | NO RECOGNIZED LOSSES |
| 4487 | NO RECOGNIZED LOSSES |
| 4488 | NO RECOGNIZED LOSSES |
| 4490 | NO RECOGNIZED LOSSES |
| 4491 | NO RECOGNIZED LOSSES |
| 4492 | NO RECOGNIZED LOSSES |
| 4493 | NO RECOGNIZED LOSSES |
| 4494 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 4496 | NO RECOGNIZED LOSSES |
| 4498 | NO RECOGNIZED LOSSES |
| 4499 | NO RECOGNIZED LOSSES |
| 4500 | NO RECOGNIZED LOSSES |
| 4501 | NO RECOGNIZED LOSSES |
| 4502 | NO RECOGNIZED LOSSES |
| 4504 | NO RECOGNIZED LOSSES |
| 4507 | PURCHASED OUTSIDE CLASS PERIOD |
| 4509 | NO RECOGNIZED LOSSES |
| 4510 | PURCHASED OUTSIDE CLASS PERIOD |
| 4511 | NO RECOGNIZED LOSSES |
| 4513 | NO RECOGNIZED LOSSES |
| 4514 | NO RECOGNIZED LOSSES |
| 4515 | NO RECOGNIZED LOSSES |
| 4516 | NO RECOGNIZED LOSSES |
| 4517 | NO RECOGNIZED LOSSES |
| 4518 | NO RECOGNIZED LOSSES |
| 4521 | NO RECOGNIZED LOSSES |
| 4522 | NO RECOGNIZED LOSSES |
| 4523 | NO RECOGNIZED LOSSES |
| 4524 | NO RECOGNIZED LOSSES |
| 4525 | NO RECOGNIZED LOSSES |
| 4527 | NO RECOGNIZED LOSSES |
| 4528 | NO RECOGNIZED LOSSES |
| 4529 | NO RECOGNIZED LOSSES |
| 4530 | NO RECOGNIZED LOSSES |
| 4532 | NO RECOGNIZED LOSSES |
| 4533 | NO RECOGNIZED LOSSES |
| 4534 | NO RECOGNIZED LOSSES |
| 4535 | NO RECOGNIZED LOSSES |
| 4540 | NO RECOGNIZED LOSSES |
| 4541 | NO RECOGNIZED LOSSES |
| 4542 | NO RECOGNIZED LOSSES |
| 4543 | NO RECOGNIZED LOSSES |
| 4544 | NO RECOGNIZED LOSSES |
| 4545 | NO RECOGNIZED LOSSES |
| 4546 | NO RECOGNIZED LOSSES |
| 4547 | NO RECOGNIZED LOSSES |
| 4549 | NO RECOGNIZED LOSSES |
| 4550 | NO RECOGNIZED LOSSES |
| 4551 | NO RECOGNIZED LOSSES |
| 4552 | PURCHASED OUTSIDE CLASS PERIOD |
| 4556 | NO RECOGNIZED LOSSES |
| 4557 | NO RECOGNIZED LOSSES |
| 4559 | NO RECOGNIZED LOSSES |
| 4561 | NO RECOGNIZED LOSSES |
| 4563 | NO RECOGNIZED LOSSES |
| 4564 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4565 | NO RECOGNIZED LOSSES |
| 4566 | NO RECOGNIZED LOSSES |
| 4567 | PURCHASED OUTSIDE CLASS PERIOD |
| 4568 | NO RECOGNIZED LOSSES |
| 4569 | NO RECOGNIZED LOSSES |
| 4570 | NO RECOGNIZED LOSSES |
| 4571 | NO RECOGNIZED LOSSES |
| 4572 | NO RECOGNIZED LOSSES |
| 4573 | NO RECOGNIZED LOSSES |
| 4574 | NO RECOGNIZED LOSSES |
| 4576 | NO RECOGNIZED LOSSES |
| 4577 | NO RECOGNIZED LOSSES |
| 4578 | NO RECOGNIZED LOSSES |
| 4579 | NO RECOGNIZED LOSSES |
| 4580 | PURCHASED OUTSIDE CLASS PERIOD |
| 4581 | NO RECOGNIZED LOSSES |
| 4582 | NO RECOGNIZED LOSSES |
| 4583 | NO RECOGNIZED LOSSES |
| 4584 | NO RECOGNIZED LOSSES |
| 4586 | NO RECOGNIZED LOSSES |
| 4587 | NO RECOGNIZED LOSSES |
| 4588 | NO RECOGNIZED LOSSES |
| 4589 | NO RECOGNIZED LOSSES |
| 4590 | NO RECOGNIZED LOSSES |
| 4591 | NO RECOGNIZED LOSSES |
| 4592 | NO RECOGNIZED LOSSES |
| 4593 | NO RECOGNIZED LOSSES |
| 4594 | NO RECOGNIZED LOSSES |
| 4596 | NO RECOGNIZED LOSSES |
| 4598 | NO RECOGNIZED LOSSES |
| 4599 | NO RECOGNIZED LOSSES |
| 4600 | NO RECOGNIZED LOSSES |
| 4601 | NO RECOGNIZED LOSSES |
| 4602 | NO RECOGNIZED LOSSES |
| 4603 | NO RECOGNIZED LOSSES |
| 4604 | NO RECOGNIZED LOSSES |
| 4605 | NO RECOGNIZED LOSSES |
| 4608 | NO RECOGNIZED LOSSES |
| 4610 | PURCHASED OUTSIDE CLASS PERIOD |
| 4611 | NO RECOGNIZED LOSSES |
| 4612 | NO RECOGNIZED LOSSES |
| 4613 | PURCHASED OUTSIDE CLASS PERIOD |
| 4614 | NO RECOGNIZED LOSSES |
| 4616 | NO RECOGNIZED LOSSES |
| 4617 | NO RECOGNIZED LOSSES |
| 4618 | NO RECOGNIZED LOSSES |
| 4619 | NO RECOGNIZED LOSSES |
| 4620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4621 | NO RECOGNIZED LOSSES |
| 4623 | NO RECOGNIZED LOSSES |
| 4625 | NO RECOGNIZED LOSSES |
| 4628 | NO RECOGNIZED LOSSES |
| 4629 | NO RECOGNIZED LOSSES |
| 4630 | NO RECOGNIZED LOSSES |
| 4632 | NO RECOGNIZED LOSSES |
| 4633 | NO RECOGNIZED LOSSES |
| 4635 | NO RECOGNIZED LOSSES |
| 4640 | NO RECOGNIZED LOSSES |
| 4642 | NO RECOGNIZED LOSSES |
| 4643 | NO RECOGNIZED LOSSES |
| 4645 | NO RECOGNIZED LOSSES |
| 4647 | NO RECOGNIZED LOSSES |
| 4648 | NO RECOGNIZED LOSSES |
| 4649 | NO RECOGNIZED LOSSES |
| 4650 | NO RECOGNIZED LOSSES |
| 4652 | NO RECOGNIZED LOSSES |
| 4654 | NO RECOGNIZED LOSSES |
| 4656 | NO RECOGNIZED LOSSES |
| 4657 | NO RECOGNIZED LOSSES |
| 4658 | NO RECOGNIZED LOSSES |
| 4659 | NO RECOGNIZED LOSSES |
| 4660 | NO RECOGNIZED LOSSES |
| 4661 | NO RECOGNIZED LOSSES |
| 4662 | NO RECOGNIZED LOSSES |
| 4663 | NO RECOGNIZED LOSSES |
| 4664 | NO RECOGNIZED LOSSES |
| 4665 | NO RECOGNIZED LOSSES |
| 4667 | NO RECOGNIZED LOSSES |
| 4670 | NO RECOGNIZED LOSSES |
| 4671 | NO RECOGNIZED LOSSES |
| 4673 | NO RECOGNIZED LOSSES |
| 4674 | NO RECOGNIZED LOSSES |
| 4676 | NO RECOGNIZED LOSSES |
| 4679 | NO RECOGNIZED LOSSES |
| 4681 | NO RECOGNIZED LOSSES |
| 4682 | NO RECOGNIZED LOSSES |
| 4685 | NO RECOGNIZED LOSSES |
| 4686 | NO RECOGNIZED LOSSES |
| 4687 | NO RECOGNIZED LOSSES |
| 4688 | NO RECOGNIZED LOSSES |
| 4689 | NO RECOGNIZED LOSSES |
| 4690 | NO RECOGNIZED LOSSES |
| 4692 | NO RECOGNIZED LOSSES |
| 4694 | NO RECOGNIZED LOSSES |
| 4697 | NO RECOGNIZED LOSSES |
| 4698 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4699 | NO RECOGNIZED LOSSES |
| 4700 | NO RECOGNIZED LOSSES |
| 4703 | NO RECOGNIZED LOSSES |
| 4706 | NO RECOGNIZED LOSSES |
| 4707 | NO RECOGNIZED LOSSES |
| 4708 | NO RECOGNIZED LOSSES |
| 4709 | PURCHASED OUTSIDE CLASS PERIOD |
| 4710 | NO RECOGNIZED LOSSES |
| 4711 | NO RECOGNIZED LOSSES |
| 4713 | NO RECOGNIZED LOSSES |
| 4714 | NO RECOGNIZED LOSSES |
| 4715 | NO RECOGNIZED LOSSES |
| 4717 | NO RECOGNIZED LOSSES |
| 4719 | NO RECOGNIZED LOSSES |
| 4720 | NO RECOGNIZED LOSSES |
| 4723 | NO RECOGNIZED LOSSES |
| 4724 | NO RECOGNIZED LOSSES |
| 4726 | NO RECOGNIZED LOSSES |
| 4727 | PURCHASED OUTSIDE CLASS PERIOD |
| 4728 | NO RECOGNIZED LOSSES |
| 4729 | NO RECOGNIZED LOSSES |
| 4731 | NO RECOGNIZED LOSSES |
| 4732 | NO RECOGNIZED LOSSES |
| 4734 | NO RECOGNIZED LOSSES |
| 4735 | NO RECOGNIZED LOSSES |
| 4736 | NO RECOGNIZED LOSSES |
| 4737 | NO RECOGNIZED LOSSES |
| 4741 | NO RECOGNIZED LOSSES |
| 4742 | NO RECOGNIZED LOSSES |
| 4743 | NO RECOGNIZED LOSSES |
| 4744 | NO RECOGNIZED LOSSES |
| 4745 | NO RECOGNIZED LOSSES |
| 4748 | NO RECOGNIZED LOSSES |
| 4749 | NO RECOGNIZED LOSSES |
| 4750 | NO RECOGNIZED LOSSES |
| 4751 | NO RECOGNIZED LOSSES |
| 4752 | NO RECOGNIZED LOSSES |
| 4753 | NO RECOGNIZED LOSSES |
| 4754 | NO RECOGNIZED LOSSES |
| 4755 | NO RECOGNIZED LOSSES |
| 4756 | NO RECOGNIZED LOSSES |
| 4757 | NO RECOGNIZED LOSSES |
| 4758 | NO RECOGNIZED LOSSES |
| 4759 | NO RECOGNIZED LOSSES |
| 4760 | NO RECOGNIZED LOSSES |
| 4761 | NO RECOGNIZED LOSSES |
| 4762 | NO RECOGNIZED LOSSES |
| 4765 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4768 | NO RECOGNIZED LOSSES |
| 4769 | NO RECOGNIZED LOSSES |
| 4770 | NO RECOGNIZED LOSSES |
| 4771 | NO RECOGNIZED LOSSES |
| 4772 | NO RECOGNIZED LOSSES |
| 4773 | NO RECOGNIZED LOSSES |
| 4774 | NO RECOGNIZED LOSSES |
| 4775 | NO RECOGNIZED LOSSES |
| 4776 | NO RECOGNIZED LOSSES |
| 4777 | NO RECOGNIZED LOSSES |
| 4778 | NO RECOGNIZED LOSSES |
| 4779 | NO RECOGNIZED LOSSES |
| 4780 | NO RECOGNIZED LOSSES |
| 4781 | NO RECOGNIZED LOSSES |
| 4782 | NO RECOGNIZED LOSSES |
| 4786 | NO RECOGNIZED LOSSES |
| 4787 | NO RECOGNIZED LOSSES |
| 4788 | NO RECOGNIZED LOSSES |
| 4790 | NO RECOGNIZED LOSSES |
| 4793 | NO RECOGNIZED LOSSES |
| 4794 | NO RECOGNIZED LOSSES |
| 4795 | NO RECOGNIZED LOSSES |
| 4796 | NO RECOGNIZED LOSSES |
| 4797 | NO RECOGNIZED LOSSES |
| 4798 | NO RECOGNIZED LOSSES |
| 4800 | NO RECOGNIZED LOSSES |
| 4802 | NO RECOGNIZED LOSSES |
| 4804 | NO RECOGNIZED LOSSES |
| 4806 | NO RECOGNIZED LOSSES |
| 4807 | NO RECOGNIZED LOSSES |
| 4808 | NO RECOGNIZED LOSSES |
| 4809 | NO RECOGNIZED LOSSES |
| 4810 | NO RECOGNIZED LOSSES |
| 4811 | NO RECOGNIZED LOSSES |
| 4813 | NO RECOGNIZED LOSSES |
| 4815 | NO RECOGNIZED LOSSES |
| 4817 | NO RECOGNIZED LOSSES |
| 4818 | NO RECOGNIZED LOSSES |
| 4819 | NO RECOGNIZED LOSSES |
| 4821 | NO RECOGNIZED LOSSES |
| 4823 | NO RECOGNIZED LOSSES |
| 4824 | NO RECOGNIZED LOSSES |
| 4826 | NO RECOGNIZED LOSSES |
| 4827 | NO RECOGNIZED LOSSES |
| 4833 | NO RECOGNIZED LOSSES |
| 4834 | NO RECOGNIZED LOSSES |
| 4835 | NO RECOGNIZED LOSSES |
| 4836 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4837 | NO RECOGNIZED LOSSES |
| 4838 | NO RECOGNIZED LOSSES |
| 4839 | NO RECOGNIZED LOSSES |
| 4840 | NO RECOGNIZED LOSSES |
| 4841 | NO RECOGNIZED LOSSES |
| 4842 | NO RECOGNIZED LOSSES |
| 4844 | NO RECOGNIZED LOSSES |
| 4845 | NO RECOGNIZED LOSSES |
| 4846 | NO RECOGNIZED LOSSES |
| 4848 | NO RECOGNIZED LOSSES |
| 4849 | NO RECOGNIZED LOSSES |
| 4852 | NO RECOGNIZED LOSSES |
| 4853 | NO RECOGNIZED LOSSES |
| 4855 | NO RECOGNIZED LOSSES |
| 4857 | NO RECOGNIZED LOSSES |
| 4858 | NO RECOGNIZED LOSSES |
| 4860 | NO RECOGNIZED LOSSES |
| 4863 | PURCHASED OUTSIDE CLASS PERIOD |
| 4865 | NO RECOGNIZED LOSSES |
| 4868 | NO RECOGNIZED LOSSES |
| 4869 | NO RECOGNIZED LOSSES |
| 4872 | NO RECOGNIZED LOSSES |
| 4873 | NO RECOGNIZED LOSSES |
| 4874 | NO RECOGNIZED LOSSES |
| 4875 | NO RECOGNIZED LOSSES |
| 4876 | NO RECOGNIZED LOSSES |
| 4877 | NO RECOGNIZED LOSSES |
| 4878 | NO RECOGNIZED LOSSES |
| 4879 | NO RECOGNIZED LOSSES |
| 4880 | NO RECOGNIZED LOSSES |
| 4881 | NO RECOGNIZED LOSSES |
| 4882 | NO RECOGNIZED LOSSES |
| 4883 | DUPLICATE CLAIM FILED |
| 4884 | NO RECOGNIZED LOSSES |
| 4886 | NO RECOGNIZED LOSSES |
| 4887 | NO RECOGNIZED LOSSES |
| 4889 | NO RECOGNIZED LOSSES |
| 4890 | NO RECOGNIZED LOSSES |
| 4891 | NO RECOGNIZED LOSSES |
| 4892 | NO RECOGNIZED LOSSES |
| 4893 | NO RECOGNIZED LOSSES |
| 4895 | NO RECOGNIZED LOSSES |
| 4896 | NO RECOGNIZED LOSSES |
| 4897 | PURCHASED OUTSIDE CLASS PERIOD |
| 4898 | NO RECOGNIZED LOSSES |
| 4899 | NO RECOGNIZED LOSSES |
| 4900 | NO RECOGNIZED LOSSES |
| 4901 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 4902 | NO RECOGNIZED LOSSES |
| 4904 | NO RECOGNIZED LOSSES |
| 4905 | DUPLICATE CLAIM FILED |
| 4906 | NO RECOGNIZED LOSSES |
| 4908 | NO RECOGNIZED LOSSES |
| 4910 | NO RECOGNIZED LOSSES |
| 4911 | NO RECOGNIZED LOSSES |
| 4913 | NO RECOGNIZED LOSSES |
| 4914 | NO RECOGNIZED LOSSES |
| 4916 | NO RECOGNIZED LOSSES |
| 4917 | NO RECOGNIZED LOSSES |
| 4918 | NO RECOGNIZED LOSSES |
| 4920 | NO RECOGNIZED LOSSES |
| 4924 | NO RECOGNIZED LOSSES |
| 4925 | NO RECOGNIZED LOSSES |
| 4926 | NO RECOGNIZED LOSSES |
| 4927 | NO RECOGNIZED LOSSES |
| 4930 | NO RECOGNIZED LOSSES |
| 4932 | NO RECOGNIZED LOSSES |
| 4933 | NO RECOGNIZED LOSSES |
| 4935 | NO RECOGNIZED LOSSES |
| 4936 | NO RECOGNIZED LOSSES |
| 4937 | NO RECOGNIZED LOSSES |
| 4938 | NO RECOGNIZED LOSSES |
| 4940 | NO RECOGNIZED LOSSES |
| 4941 | NO RECOGNIZED LOSSES |
| 4942 | NO RECOGNIZED LOSSES |
| 4943 | NO RECOGNIZED LOSSES |
| 4944 | NO RECOGNIZED LOSSES |
| 4945 | NO RECOGNIZED LOSSES |
| 4947 | NO RECOGNIZED LOSSES |
| 4952 | NO RECOGNIZED LOSSES |
| 4953 | NO RECOGNIZED LOSSES |
| 4955 | DUPLICATE CLAIM FILED |
| 4956 | NO RECOGNIZED LOSSES |
| 4958 | NO RECOGNIZED LOSSES |
| 4960 | NO RECOGNIZED LOSSES |
| 4962 | NO RECOGNIZED LOSSES |
| 4964 | NO RECOGNIZED LOSSES |
| 4965 | NO RECOGNIZED LOSSES |
| 4967 | NO RECOGNIZED LOSSES |
| 4971 | NO RECOGNIZED LOSSES |
| 4973 | NO RECOGNIZED LOSSES |
| 4974 | NO RECOGNIZED LOSSES |
| 4975 | NO RECOGNIZED LOSSES |
| 4977 | NO RECOGNIZED LOSSES |
| 4978 | NO RECOGNIZED LOSSES |
| 4979 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 4980 | NO RECOGNIZED LOSSES |
| 4981 | NO RECOGNIZED LOSSES |
| 4982 | NO RECOGNIZED LOSSES |
| 4983 | NO RECOGNIZED LOSSES |
| 4984 | NO RECOGNIZED LOSSES |
| 4990 | NO RECOGNIZED LOSSES |
| 4991 | NO RECOGNIZED LOSSES |
| 4993 | NO RECOGNIZED LOSSES |
| 4996 | NO RECOGNIZED LOSSES |
| 4997 | NO RECOGNIZED LOSSES |
| 5001 | NO RECOGNIZED LOSSES |
| 5002 | NO RECOGNIZED LOSSES |
| 5003 | NO RECOGNIZED LOSSES |
| 5004 | PURCHASED OUTSIDE CLASS PERIOD |
| 5005 | NO RECOGNIZED LOSSES |
| 5006 | NO RECOGNIZED LOSSES |
| 5007 | NO RECOGNIZED LOSSES |
| 5009 | NO RECOGNIZED LOSSES |
| 5010 | NO RECOGNIZED LOSSES |
| 5011 | NO RECOGNIZED LOSSES |
| 5012 | NO RECOGNIZED LOSSES |
| 5013 | NO RECOGNIZED LOSSES |
| 5014 | NO RECOGNIZED LOSSES |
| 5015 | NO RECOGNIZED LOSSES |
| 5018 | WRONG STOCK |
| 5019 | NO RECOGNIZED LOSSES |
| 5020 | NO RECOGNIZED LOSSES |
| 5022 | NO RECOGNIZED LOSSES |
| 5025 | NO RECOGNIZED LOSSES |
| 5026 | NO RECOGNIZED LOSSES |
| 5027 | NO RECOGNIZED LOSSES |
| 5028 | NO RECOGNIZED LOSSES |
| 5029 | NO RECOGNIZED LOSSES |
| 5030 | NO RECOGNIZED LOSSES |
| 5031 | NO RECOGNIZED LOSSES |
| 5032 | NO RECOGNIZED LOSSES |
| 5034 | NO RECOGNIZED LOSSES |
| 5035 | NO RECOGNIZED LOSSES |
| 5036 | NO RECOGNIZED LOSSES |
| 5037 | NO RECOGNIZED LOSSES |
| 5038 | NO RECOGNIZED LOSSES |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5042 | NO RECOGNIZED LOSSES |
| 5043 | NO RECOGNIZED LOSSES |
| 5045 | NO RECOGNIZED LOSSES |
| 5046 | NO RECOGNIZED LOSSES |
| 5049 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5050 | NO RECOGNIZED LOSSES |
| 5051 | NO RECOGNIZED LOSSES |
| 5052 | NO RECOGNIZED LOSSES |
| 5055 | NO RECOGNIZED LOSSES |
| 5057 | NO RECOGNIZED LOSSES |
| 5058 | NO RECOGNIZED LOSSES |
| 5059 | NO RECOGNIZED LOSSES |
| 5060 | NO RECOGNIZED LOSSES |
| 5061 | NO RECOGNIZED LOSSES |
| 5063 | NO RECOGNIZED LOSSES |
| 5064 | NO RECOGNIZED LOSSES |
| 5066 | NO RECOGNIZED LOSSES |
| 5070 | NO RECOGNIZED LOSSES |
| 5073 | NO RECOGNIZED LOSSES |
| 5074 | NO RECOGNIZED LOSSES |
| 5075 | NO RECOGNIZED LOSSES |
| 5077 | NO RECOGNIZED LOSSES |
| 5079 | NO RECOGNIZED LOSSES |
| 5080 | NO RECOGNIZED LOSSES |
| 5081 | NO RECOGNIZED LOSSES |
| 5082 | NO RECOGNIZED LOSSES |
| 5084 | NO RECOGNIZED LOSSES |
| 5085 | SHARES SOLD SHORT |
| 5087 | NO RECOGNIZED LOSSES |
| 5090 | NO RECOGNIZED LOSSES |
| 5092 | NO RECOGNIZED LOSSES |
| 5093 | NO RECOGNIZED LOSSES |
| 5094 | NO RECOGNIZED LOSSES |
| 5095 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5099 | NO RECOGNIZED LOSSES |
| 5100 | NO RECOGNIZED LOSSES |
| 5101 | NO RECOGNIZED LOSSES |
| 5103 | NO RECOGNIZED LOSSES |
| 5104 | NO RECOGNIZED LOSSES |
| 5105 | NO RECOGNIZED LOSSES |
| 5106 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5108 | NO RECOGNIZED LOSSES |
| 5109 | PURCHASED OUTSIDE CLASS PERIOD |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | NO RECOGNIZED LOSSES |
| 5112 | NO RECOGNIZED LOSSES |
| 5113 | NO RECOGNIZED LOSSES |
| 5114 | NO RECOGNIZED LOSSES |
| 5115 | NO RECOGNIZED LOSSES |
| 5116 | NO RECOGNIZED LOSSES |
| 5117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5118 | NO RECOGNIZED LOSSES |
| 5119 | NO RECOGNIZED LOSSES |
| 5120 | NO RECOGNIZED LOSSES |
| 5121 | NO RECOGNIZED LOSSES |
| 5122 | NO RECOGNIZED LOSSES |
| 5123 | NO RECOGNIZED LOSSES |
| 5125 | NO RECOGNIZED LOSSES |
| 5126 | NO RECOGNIZED LOSSES |
| 5128 | NO RECOGNIZED LOSSES |
| 5130 | NO RECOGNIZED LOSSES |
| 5131 | NO RECOGNIZED LOSSES |
| 5133 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5136 | NO RECOGNIZED LOSSES |
| 5137 | NO RECOGNIZED LOSSES |
| 5138 | NO RECOGNIZED LOSSES |
| 5139 | NO RECOGNIZED LOSSES |
| 5140 | NO RECOGNIZED LOSSES |
| 5141 | NO RECOGNIZED LOSSES |
| 5142 | NO RECOGNIZED LOSSES |
| 5143 | NO RECOGNIZED LOSSES |
| 5144 | NO RECOGNIZED LOSSES |
| 5145 | NO RECOGNIZED LOSSES |
| 5146 | NO RECOGNIZED LOSSES |
| 5147 | NO RECOGNIZED LOSSES |
| 5148 | NO RECOGNIZED LOSSES |
| 5149 | NO RECOGNIZED LOSSES |
| 5150 | NO RECOGNIZED LOSSES |
| 5152 | NO RECOGNIZED LOSSES |
| 5153 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | NO RECOGNIZED LOSSES |
| 5160 | NO RECOGNIZED LOSSES |
| 5161 | NO RECOGNIZED LOSSES |
| 5162 | NO RECOGNIZED LOSSES |
| 5163 | NO RECOGNIZED LOSSES |
| 5164 | NO RECOGNIZED LOSSES |
| 5165 | NO RECOGNIZED LOSSES |
| 5170 | NO RECOGNIZED LOSSES |
| 5171 | PURCHASED OUTSIDE CLASS PERIOD |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | NO RECOGNIZED LOSSES |
| 5177 | NO RECOGNIZED LOSSES |
| 5180 | NO RECOGNIZED LOSSES |
| 5181 | NO RECOGNIZED LOSSES |
| 5183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5184 | NO RECOGNIZED LOSSES |
| 5186 | NO RECOGNIZED LOSSES |
| 5187 | NO RECOGNIZED LOSSES |
| 5188 | NO RECOGNIZED LOSSES |
| 5189 | PURCHASED OUTSIDE CLASS PERIOD |
| 5190 | NO RECOGNIZED LOSSES |
| 5191 | NO RECOGNIZED LOSSES |
| 5192 | NO RECOGNIZED LOSSES |
| 5193 | NO RECOGNIZED LOSSES |
| 5196 | NO RECOGNIZED LOSSES |
| 5198 | NO RECOGNIZED LOSSES |
| 5201 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5204 | NO RECOGNIZED LOSSES |
| 5206 | NO RECOGNIZED LOSSES |
| 5207 | NO RECOGNIZED LOSSES |
| 5208 | NO RECOGNIZED LOSSES |
| 5209 | NO RECOGNIZED LOSSES |
| 5210 | NO RECOGNIZED LOSSES |
| 5212 | NO RECOGNIZED LOSSES |
| 5213 | NO RECOGNIZED LOSSES |
| 5214 | NO RECOGNIZED LOSSES |
| 5215 | NO RECOGNIZED LOSSES |
| 5216 | NO RECOGNIZED LOSSES |
| 5218 | NO RECOGNIZED LOSSES |
| 5220 | NO RECOGNIZED LOSSES |
| 5221 | NO RECOGNIZED LOSSES |
| 5222 | NO RECOGNIZED LOSSES |
| 5223 | NO RECOGNIZED LOSSES |
| 5224 | NO RECOGNIZED LOSSES |
| 5225 | NO RECOGNIZED LOSSES |
| 5226 | PURCHASED OUTSIDE CLASS PERIOD |
| 5228 | NO RECOGNIZED LOSSES |
| 5229 | DUPLICATE CLAIM FILED |
| 5230 | NO RECOGNIZED LOSSES |
| 5234 | NO RECOGNIZED LOSSES |
| 5235 | NO RECOGNIZED LOSSES |
| 5237 | NO RECOGNIZED LOSSES |
| 5238 | NO RECOGNIZED LOSSES |
| 5239 | NO RECOGNIZED LOSSES |
| 5241 | NO RECOGNIZED LOSSES |
| 5242 | NO RECOGNIZED LOSSES |
| 5243 | NO RECOGNIZED LOSSES |
| 5245 | NO RECOGNIZED LOSSES |
| 5246 | NO RECOGNIZED LOSSES |
| 5247 | NO RECOGNIZED LOSSES |
| 5249 | NO RECOGNIZED LOSSES |
| 5251 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5252 | NO RECOGNIZED LOSSES |
| 5253 | NO RECOGNIZED LOSSES |
| 5255 | NO RECOGNIZED LOSSES |
| 5256 | NO RECOGNIZED LOSSES |
| 5257 | DUPLICATE CLAIM FILED |
| 5266 | NO RECOGNIZED LOSSES |
| 5267 | NO RECOGNIZED LOSSES |
| 5269 | NO RECOGNIZED LOSSES |
| 5271 | NO RECOGNIZED LOSSES |
| 5274 | NO RECOGNIZED LOSSES |
| 5275 | PURCHASED OUTSIDE CLASS PERIOD |
| 5276 | NO RECOGNIZED LOSSES |
| 5277 | NO RECOGNIZED LOSSES |
| 5278 | NO RECOGNIZED LOSSES |
| 5279 | NO RECOGNIZED LOSSES |
| 5280 | NO RECOGNIZED LOSSES |
| 5281 | NO RECOGNIZED LOSSES |
| 5282 | NO RECOGNIZED LOSSES |
| 5283 | NO RECOGNIZED LOSSES |
| 5284 | NO RECOGNIZED LOSSES |
| 5285 | NO RECOGNIZED LOSSES |
| 5286 | NO RECOGNIZED LOSSES |
| 5287 | NO RECOGNIZED LOSSES |
| 5289 | NO RECOGNIZED LOSSES |
| 5290 | NO RECOGNIZED LOSSES |
| 5292 | NO RECOGNIZED LOSSES |
| 5294 | NO RECOGNIZED LOSSES |
| 5296 | NO RECOGNIZED LOSSES |
| 5297 | NO RECOGNIZED LOSSES |
| 5299 | PURCHASED OUTSIDE CLASS PERIOD |
| 5300 | NO RECOGNIZED LOSSES |
| 5301 | NO RECOGNIZED LOSSES |
| 5303 | NO RECOGNIZED LOSSES |
| 5304 | NO RECOGNIZED LOSSES |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | NO RECOGNIZED LOSSES |
| 5310 | NO RECOGNIZED LOSSES |
| 5311 | NO RECOGNIZED LOSSES |
| 5312 | NO RECOGNIZED LOSSES |
| 5313 | NO RECOGNIZED LOSSES |
| 5314 | SHARES NOT PURCHASED |
| 5315 | NO RECOGNIZED LOSSES |
| 5316 | NO RECOGNIZED LOSSES |
| 5317 | NO RECOGNIZED LOSSES |
| 5318 | NO RECOGNIZED LOSSES |
| 5319 | NO RECOGNIZED LOSSES |
| 5322 | NO RECOGNIZED LOSSES |
| 5324 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 5325 | NO RECOGNIZED LOSSES |
| 5333 | NO RECOGNIZED LOSSES |
| 5334 | NO RECOGNIZED LOSSES |
| 5335 | NO RECOGNIZED LOSSES |
| 5340 | NO RECOGNIZED LOSSES |
| 5342 | NO RECOGNIZED LOSSES |
| 5343 | NO RECOGNIZED LOSSES |
| 5344 | NO RECOGNIZED LOSSES |
| 5345 | NO RECOGNIZED LOSSES |
| 5346 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5349 | NO RECOGNIZED LOSSES |
| 5350 | NO RECOGNIZED LOSSES |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | NO RECOGNIZED LOSSES |
| 5356 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5359 | NO RECOGNIZED LOSSES |
| 5360 | NO RECOGNIZED LOSSES |
| 5362 | NO RECOGNIZED LOSSES |
| 5363 | NO RECOGNIZED LOSSES |
| 5364 | NO RECOGNIZED LOSSES |
| 5365 | NO RECOGNIZED LOSSES |
| 5366 | NO RECOGNIZED LOSSES |
| 5367 | NO RECOGNIZED LOSSES |
| 5368 | SHARES SOLD SHORT |
| 5369 | NO RECOGNIZED LOSSES |
| 5370 | NO RECOGNIZED LOSSES |
| 5371 | NO RECOGNIZED LOSSES |
| 5372 | NO RECOGNIZED LOSSES |
| 5373 | NO RECOGNIZED LOSSES |
| 5374 | NO RECOGNIZED LOSSES |
| 5375 | NO RECOGNIZED LOSSES |
| 5377 | NO RECOGNIZED LOSSES |
| 5378 | NO RECOGNIZED LOSSES |
| 5382 | NO RECOGNIZED LOSSES |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | NO RECOGNIZED LOSSES |
| 5386 | NO RECOGNIZED LOSSES |
| 5388 | NO RECOGNIZED LOSSES |
| 5389 | NO RECOGNIZED LOSSES |
| 5390 | NO RECOGNIZED LOSSES |
| 5391 | DUPLICATE CLAIM FILED |
| 5392 | NO RECOGNIZED LOSSES |
| 5393 | NO RECOGNIZED LOSSES |
| 5394 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5395 | NO RECOGNIZED LOSSES |
| 5396 | NO RECOGNIZED LOSSES |
| 5397 | NO RECOGNIZED LOSSES |
| 5398 | NO RECOGNIZED LOSSES |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | NO RECOGNIZED LOSSES |
| 5402 | NO RECOGNIZED LOSSES |
| 5403 | NO RECOGNIZED LOSSES |
| 5404 | NO RECOGNIZED LOSSES |
| 5405 | NO RECOGNIZED LOSSES |
| 5406 | NO RECOGNIZED LOSSES |
| 5407 | NO RECOGNIZED LOSSES |
| 5408 | PURCHASED OUTSIDE CLASS PERIOD |
| 5409 | NO RECOGNIZED LOSSES |
| 5410 | NO RECOGNIZED LOSSES |
| 5411 | NO RECOGNIZED LOSSES |
| 5412 | NO RECOGNIZED LOSSES |
| 5413 | NO RECOGNIZED LOSSES |
| 5414 | NO RECOGNIZED LOSSES |
| 5415 | PURCHASED OUTSIDE CLASS PERIOD |
| 5416 | PURCHASED OUTSIDE CLASS PERIOD |
| 5417 | NO RECOGNIZED LOSSES |
| 5418 | NO RECOGNIZED LOSSES |
| 5419 | PURCHASED OUTSIDE CLASS PERIOD |
| 5420 | SHARES SOLD SHORT |
| 5421 | NO RECOGNIZED LOSSES |
| 5422 | PURCHASED OUTSIDE CLASS PERIOD |
| 5423 | NO RECOGNIZED LOSSES |
| 5424 | NO RECOGNIZED LOSSES |
| 5425 | NO RECOGNIZED LOSSES |
| 5426 | NO RECOGNIZED LOSSES |
| 5427 | PURCHASED OUTSIDE CLASS PERIOD |
| 5428 | NO RECOGNIZED LOSSES |
| 5429 | NO RECOGNIZED LOSSES |
| 5430 | NO RECOGNIZED LOSSES |
| 5431 | NO RECOGNIZED LOSSES |
| 5432 | SHARES SOLD SHORT |
| 5433 | NO RECOGNIZED LOSSES |
| 5434 | NO RECOGNIZED LOSSES |
| 5435 | NO RECOGNIZED LOSSES |
| 5436 | SHARES SOLD SHORT |
| 5437 | NO RECOGNIZED LOSSES |
| 5438 | PURCHASED OUTSIDE CLASS PERIOD |
| 5439 | NO RECOGNIZED LOSSES |
| 5440 | NO RECOGNIZED LOSSES |
| 5441 | NO RECOGNIZED LOSSES |
| 5442 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 5443 | PURCHASED OUTSIDE CLASS PERIOD |
| 5444 | PURCHASED OUTSIDE CLASS PERIOD |
| 5445 | PURCHASED OUTSIDE CLASS PERIOD |
| 5446 | SHARES SOLD SHORT |
| 5447 | PURCHASED OUTSIDE CLASS PERIOD |
| 5448 | PURCHASED OUTSIDE CLASS PERIOD |
| 5449 | PURCHASED OUTSIDE CLASS PERIOD |
| 5450 | PURCHASED OUTSIDE CLASS PERIOD |
| 5451 | PURCHASED OUTSIDE CLASS PERIOD |
| 5452 | DUPLICATE CLAIM FILED |
| 5453 | NO RECOGNIZED LOSSES |
| 5454 | CLAIM WITHDRAWN |
| 5455 | NO RECOGNIZED LOSSES |
| 5456 | NO RECOGNIZED LOSSES |
| 5457 | NO RECOGNIZED LOSSES |
| 5458 | NO RECOGNIZED LOSSES |
| 5461 | NO RECOGNIZED LOSSES |
| 5462 | NO RECOGNIZED LOSSES |
| 5463 | NO RECOGNIZED LOSSES |
| 5465 | SHARES SOLD SHORT |
| 5466 | NO RECOGNIZED LOSSES |
| 5469 | NO RECOGNIZED LOSSES |
| 5470 | NO RECOGNIZED LOSSES |
| 5479 | NO RECOGNIZED LOSSES |
| 5480 | NO RECOGNIZED LOSSES |
| 5483 | NO RECOGNIZED LOSSES |
| 5486 | NO RECOGNIZED LOSSES |
| 5488 | NO RECOGNIZED LOSSES |
| 5490 | SHARES NOT PURCHASED |
| 5491 | NO RECOGNIZED LOSSES |
| 5492 | SHARES NOT PURCHASED |
| 5494 | PURCHASED OUTSIDE CLASS PERIOD |
| 5502 | PURCHASED OUTSIDE CLASS PERIOD |
| 5503 | NO RECOGNIZED LOSSES |
| 5504 | NO RECOGNIZED LOSSES |
| 5506 | PURCHASED OUTSIDE CLASS PERIOD |
| 5509 | NO RECOGNIZED LOSSES |
| 5513 | NO RECOGNIZED LOSSES |
| 5514 | NO RECOGNIZED LOSSES |
| 5515 | PURCHASED OUTSIDE CLASS PERIOD |
| 5516 | SHARES SOLD SHORT |
| 5517 | NO RECOGNIZED LOSSES |
| 5518 | NO RECOGNIZED LOSSES |
| 5519 | NO RECOGNIZED LOSSES |
| 5522 | NO RECOGNIZED LOSSES |
| 5523 | NO RECOGNIZED LOSSES |
| 5524 | NO RECOGNIZED LOSSES |
| 5532 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5533 | SHARES SOLD SHORT |
| 5535 | NO RECOGNIZED LOSSES |
| 5541 | NO RECOGNIZED LOSSES |
| 5543 | NO RECOGNIZED LOSSES |
| 5544 | NO RECOGNIZED LOSSES |
| 5546 | NO RECOGNIZED LOSSES |
| 5547 | NO RECOGNIZED LOSSES |
| 5548 | NO RECOGNIZED LOSSES |
| 5549 | NO RECOGNIZED LOSSES |
| 5550 | NO RECOGNIZED LOSSES |
| 5553 | NO RECOGNIZED LOSSES |
| 5554 | NO RECOGNIZED LOSSES |
| 5559 | NO RECOGNIZED LOSSES |
| 5563 | SHARES NOT PURCHASED |
| 5564 | NO RECOGNIZED LOSSES |
| 5565 | SHARES SOLD SHORT |
| 5566 | NO RECOGNIZED LOSSES |
| 5567 | NO RECOGNIZED LOSSES |
| 5568 | NO RECOGNIZED LOSSES |
| 5569 | SHARES SOLD SHORT |
| 5570 | NO RECOGNIZED LOSSES |
| 5571 | NO RECOGNIZED LOSSES |
| 5572 | NO RECOGNIZED LOSSES |
| 5573 | NO RECOGNIZED LOSSES |
| 5574 | NO RECOGNIZED LOSSES |
| 5575 | NO RECOGNIZED LOSSES |
| 5576 | SHARES SOLD SHORT |
| 5577 | SHARES SOLD SHORT |
| 5578 | NO RECOGNIZED LOSSES |
| 5579 | NO RECOGNIZED LOSSES |
| 5580 | NO RECOGNIZED LOSSES |
| 5581 | SHARES SOLD SHORT |
| 5582 | NO RECOGNIZED LOSSES |
| 5583 | NO RECOGNIZED LOSSES |
| 5584 | NO RECOGNIZED LOSSES |
| 5585 | NO RECOGNIZED LOSSES |
| 5586 | NO RECOGNIZED LOSSES |
| 5587 | NO RECOGNIZED LOSSES |
| 5588 | NO RECOGNIZED LOSSES |
| 5589 | NO RECOGNIZED LOSSES |
| 5590 | NO RECOGNIZED LOSSES |
| 5591 | NO RECOGNIZED LOSSES |
| 5592 | NO RECOGNIZED LOSSES |
| 5593 | SHARES SOLD SHORT |
| 5594 | SHARES SOLD SHORT |
| 5595 | SHARES SOLD SHORT |
| 5596 | SHARES SOLD SHORT |
| 5597 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5598 | NO RECOGNIZED LOSSES |
| 5599 | NO RECOGNIZED LOSSES |
| 5600 | NO RECOGNIZED LOSSES |
| 5601 | SHARES SOLD SHORT |
| 5602 | SHARES SOLD SHORT |
| 5603 | SHARES SOLD SHORT |
| 5604 | SHARES SOLD SHORT |
| 5605 | PURCHASED OUTSIDE CLASS PERIOD |
| 5606 | SHARES SOLD SHORT |
| 5607 | NO RECOGNIZED LOSSES |
| 5608 | SHARES SOLD SHORT |
| 5609 | SHARES SOLD SHORT |
| 5611 | NO RECOGNIZED LOSSES |
| 5612 | PURCHASED OUTSIDE CLASS PERIOD |
| 5613 | NO RECOGNIZED LOSSES |
| 5614 | NO RECOGNIZED LOSSES |
| 5615 | NO RECOGNIZED LOSSES |
| 5616 | NO RECOGNIZED LOSSES |
| 5617 | NO RECOGNIZED LOSSES |
| 5618 | NO RECOGNIZED LOSSES |
| 5619 | NO RECOGNIZED LOSSES |
| 5620 | NO RECOGNIZED LOSSES |
| 5621 | NO RECOGNIZED LOSSES |
| 5622 | NO RECOGNIZED LOSSES |
| 5623 | NO RECOGNIZED LOSSES |
| 5624 | NO RECOGNIZED LOSSES |
| 5625 | NO RECOGNIZED LOSSES |
| 5626 | NO RECOGNIZED LOSSES |
| 5627 | NO RECOGNIZED LOSSES |
| 5628 | NO RECOGNIZED LOSSES |
| 5629 | NO RECOGNIZED LOSSES |
| 5630 | NO RECOGNIZED LOSSES |
| 5631 | NO RECOGNIZED LOSSES |
| 5632 | NO RECOGNIZED LOSSES |
| 5633 | NO RECOGNIZED LOSSES |
| 5634 | NO RECOGNIZED LOSSES |
| 5635 | NO RECOGNIZED LOSSES |
| 5636 | NO RECOGNIZED LOSSES |
| 5637 | NO RECOGNIZED LOSSES |
| 5638 | NO RECOGNIZED LOSSES |
| 5639 | NO RECOGNIZED LOSSES |
| 5640 | NO RECOGNIZED LOSSES |
| 5641 | NO RECOGNIZED LOSSES |
| 5642 | NO RECOGNIZED LOSSES |
| 5643 | NO RECOGNIZED LOSSES |
| 5644 | NO RECOGNIZED LOSSES |
| 5645 | NO RECOGNIZED LOSSES |
| 5646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5647 | NO RECOGNIZED LOSSES |
| 5648 | NO RECOGNIZED LOSSES |
| 5649 | NO RECOGNIZED LOSSES |
| 5650 | NO RECOGNIZED LOSSES |
| 5651 | NO RECOGNIZED LOSSES |
| 5652 | NO RECOGNIZED LOSSES |
| 5653 | NO RECOGNIZED LOSSES |
| 5654 | NO RECOGNIZED LOSSES |
| 5655 | NO RECOGNIZED LOSSES |
| 5656 | NO RECOGNIZED LOSSES |
| 5657 | NO RECOGNIZED LOSSES |
| 5658 | NO RECOGNIZED LOSSES |
| 5659 | NO RECOGNIZED LOSSES |
| 5660 | NO RECOGNIZED LOSSES |
| 5661 | NO RECOGNIZED LOSSES |
| 5662 | NO RECOGNIZED LOSSES |
| 5663 | NO RECOGNIZED LOSSES |
| 5664 | NO RECOGNIZED LOSSES |
| 5665 | NO RECOGNIZED LOSSES |
| 5666 | NO RECOGNIZED LOSSES |
| 5667 | NO RECOGNIZED LOSSES |
| 5668 | NO RECOGNIZED LOSSES |
| 5669 | NO RECOGNIZED LOSSES |
| 5670 | NO RECOGNIZED LOSSES |
| 5671 | NO RECOGNIZED LOSSES |
| 5672 | NO RECOGNIZED LOSSES |
| 5673 | NO RECOGNIZED LOSSES |
| 5674 | NO RECOGNIZED LOSSES |
| 5675 | NO RECOGNIZED LOSSES |
| 5676 | NO RECOGNIZED LOSSES |
| 5677 | NO RECOGNIZED LOSSES |
| 5678 | NO RECOGNIZED LOSSES |
| 5679 | NO RECOGNIZED LOSSES |
| 5680 | NO RECOGNIZED LOSSES |
| 5681 | NO RECOGNIZED LOSSES |
| 5682 | NO RECOGNIZED LOSSES |
| 5683 | NO RECOGNIZED LOSSES |
| 5684 | NO RECOGNIZED LOSSES |
| 5685 | NO RECOGNIZED LOSSES |
| 5686 | NO RECOGNIZED LOSSES |
| 5687 | NO RECOGNIZED LOSSES |
| 5688 | NO RECOGNIZED LOSSES |
| 5689 | NO RECOGNIZED LOSSES |
| 5690 | NO RECOGNIZED LOSSES |
| 5691 | NO RECOGNIZED LOSSES |
| 5692 | NO RECOGNIZED LOSSES |
| 5693 | NO RECOGNIZED LOSSES |
| 5694 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5695 | NO RECOGNIZED LOSSES |
| 5696 | NO RECOGNIZED LOSSES |
| 5697 | NO RECOGNIZED LOSSES |
| 5699 | NO RECOGNIZED LOSSES |
| 5703 | NO RECOGNIZED LOSSES |
| 5704 | NO RECOGNIZED LOSSES |
| 5705 | NO RECOGNIZED LOSSES |
| 5706 | NO RECOGNIZED LOSSES |
| 5707 | NO RECOGNIZED LOSSES |
| 5708 | NO RECOGNIZED LOSSES |
| 5709 | NO RECOGNIZED LOSSES |
| 5710 | NO RECOGNIZED LOSSES |
| 5711 | NO RECOGNIZED LOSSES |
| 5712 | NO RECOGNIZED LOSSES |
| 5713 | NO RECOGNIZED LOSSES |
| 5714 | NO RECOGNIZED LOSSES |
| 5715 | NO RECOGNIZED LOSSES |
| 5716 | NO RECOGNIZED LOSSES |
| 5717 | NO RECOGNIZED LOSSES |
| 5718 | NO RECOGNIZED LOSSES |
| 5719 | NO RECOGNIZED LOSSES |
| 5720 | NO RECOGNIZED LOSSES |
| 5721 | NO RECOGNIZED LOSSES |
| 5722 | NO RECOGNIZED LOSSES |
| 5723 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5725 | NO RECOGNIZED LOSSES |
| 5726 | NO RECOGNIZED LOSSES |
| 5727 | NO RECOGNIZED LOSSES |
| 5728 | NO RECOGNIZED LOSSES |
| 5730 | SHARES NOT PURCHASED |
| 5731 | NO RECOGNIZED LOSSES |
| 5732 | NO RECOGNIZED LOSSES |
| 5733 | NO RECOGNIZED LOSSES |
| 5734 | NO RECOGNIZED LOSSES |
| 5735 | NO RECOGNIZED LOSSES |
| 5736 | NO RECOGNIZED LOSSES |
| 5737 | NO RECOGNIZED LOSSES |
| 5738 | NO RECOGNIZED LOSSES |
| 5739 | SHARES SOLD SHORT |
| 5740 | SHARES SOLD SHORT |
| 5741 | SHARES SOLD SHORT |
| 5742 | NO RECOGNIZED LOSSES |
| 5743 | NO RECOGNIZED LOSSES |
| 5744 | SHARES SOLD SHORT |
| 5745 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 5748 | NO RECOGNIZED LOSSES |
| 5749 | NO RECOGNIZED LOSSES |
| 5750 | NO RECOGNIZED LOSSES |
| 5751 | SHARES SOLD SHORT |
| 5753 | NO RECOGNIZED LOSSES |
| 5756 | NO RECOGNIZED LOSSES |
| 5757 | NO RECOGNIZED LOSSES |
| 5761 | NO RECOGNIZED LOSSES |
| 5762 | NO RECOGNIZED LOSSES |
| 5763 | NO RECOGNIZED LOSSES |
| 5764 | NO RECOGNIZED LOSSES |
| 5765 | NO RECOGNIZED LOSSES |
| 5767 | NO RECOGNIZED LOSSES |
| 5769 | NO RECOGNIZED LOSSES |
| 5770 | NO RECOGNIZED LOSSES |
| 5772 | NO RECOGNIZED LOSSES |
| 5773 | NO RECOGNIZED LOSSES |
| 5774 | NO RECOGNIZED LOSSES |
| 5776 | NO RECOGNIZED LOSSES |
| 5778 | NO RECOGNIZED LOSSES |
| 5779 | NO RECOGNIZED LOSSES |
| 5780 | NO RECOGNIZED LOSSES |
| 5781 | NO RECOGNIZED LOSSES |
| 5783 | NO RECOGNIZED LOSSES |
| 5786 | NO RECOGNIZED LOSSES |
| 5790 | NO RECOGNIZED LOSSES |
| 5791 | NO RECOGNIZED LOSSES |
| 5793 | NO RECOGNIZED LOSSES |
| 5794 | NO RECOGNIZED LOSSES |
| 5796 | NO RECOGNIZED LOSSES |
| 5797 | NO RECOGNIZED LOSSES |
| 5803 | NO RECOGNIZED LOSSES |
| 5804 | NO RECOGNIZED LOSSES |
| 5805 | NO RECOGNIZED LOSSES |
| 5806 | NO RECOGNIZED LOSSES |
| 5808 | NO RECOGNIZED LOSSES |
| 5809 | NO RECOGNIZED LOSSES |
| 5810 | NO RECOGNIZED LOSSES |
| 5811 | NO RECOGNIZED LOSSES |
| 5814 | NO RECOGNIZED LOSSES |
| 5816 | NO RECOGNIZED LOSSES |
| 5818 | NO RECOGNIZED LOSSES |
| 5820 | PURCHASED OUTSIDE CLASS PERIOD |
| 5822 | NO RECOGNIZED LOSSES |
| 5823 | NO RECOGNIZED LOSSES |
| 5827 | NO RECOGNIZED LOSSES |
| 5828 | NO RECOGNIZED LOSSES |
| 5830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 5831 | NO RECOGNIZED LOSSES |
| 5837 | NO RECOGNIZED LOSSES |
| 5842 | NO RECOGNIZED LOSSES |
| 5843 | NO RECOGNIZED LOSSES |
| 5844 | NO RECOGNIZED LOSSES |
| 5846 | NO RECOGNIZED LOSSES |
| 5847 | NO RECOGNIZED LOSSES |
| 5849 | NO RECOGNIZED LOSSES |
| 5850 | NO RECOGNIZED LOSSES |
| 5854 | NO RECOGNIZED LOSSES |
| 5855 | NO RECOGNIZED LOSSES |
| 5856 | NO RECOGNIZED LOSSES |
| 5857 | NO RECOGNIZED LOSSES |
| 5858 | NO RECOGNIZED LOSSES |
| 5860 | NO RECOGNIZED LOSSES |
| 5861 | NO RECOGNIZED LOSSES |
| 5862 | NO RECOGNIZED LOSSES |
| 5863 | NO RECOGNIZED LOSSES |
| 5864 | NO RECOGNIZED LOSSES |
| 5865 | NO RECOGNIZED LOSSES |
| 5866 | NO RECOGNIZED LOSSES |
| 5867 | NO RECOGNIZED LOSSES |
| 5868 | NO RECOGNIZED LOSSES |
| 5869 | NO RECOGNIZED LOSSES |
| 5871 | NO RECOGNIZED LOSSES |
| 5872 | NO RECOGNIZED LOSSES |
| 5873 | NO RECOGNIZED LOSSES |
| 5874 | NO RECOGNIZED LOSSES |
| 5875 | NO RECOGNIZED LOSSES |
| 5876 | NO RECOGNIZED LOSSES |
| 5878 | NO RECOGNIZED LOSSES |
| 5879 | NO RECOGNIZED LOSSES |
| 5880 | NO RECOGNIZED LOSSES |
| 5882 | NO RECOGNIZED LOSSES |
| 5884 | NO RECOGNIZED LOSSES |
| 5885 | NO RECOGNIZED LOSSES |
| 5886 | NO RECOGNIZED LOSSES |
| 5887 | NO RECOGNIZED LOSSES |
| 5888 | NO RECOGNIZED LOSSES |
| 5890 | NO RECOGNIZED LOSSES |
| 5891 | NO RECOGNIZED LOSSES |
| 5892 | NO RECOGNIZED LOSSES |
| 5893 | NO RECOGNIZED LOSSES |
| 5894 | NO RECOGNIZED LOSSES |
| 5898 | NO RECOGNIZED LOSSES |
| 5899 | NO RECOGNIZED LOSSES |
| 5900 | NO RECOGNIZED LOSSES |
| 5901 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5903 | NO RECOGNIZED LOSSES |
| 5905 | NO RECOGNIZED LOSSES |
| 5906 | NO RECOGNIZED LOSSES |
| 5909 | NO RECOGNIZED LOSSES |
| 5910 | NO RECOGNIZED LOSSES |
| 5912 | NO RECOGNIZED LOSSES |
| 5914 | NO RECOGNIZED LOSSES |
| 5915 | NO RECOGNIZED LOSSES |
| 5916 | NO RECOGNIZED LOSSES |
| 5917 | NO RECOGNIZED LOSSES |
| 5918 | NO RECOGNIZED LOSSES |
| 5919 | NO RECOGNIZED LOSSES |
| 5920 | NO RECOGNIZED LOSSES |
| 5921 | NO RECOGNIZED LOSSES |
| 5922 | NO RECOGNIZED LOSSES |
| 5923 | NO RECOGNIZED LOSSES |
| 5924 | NO RECOGNIZED LOSSES |
| 5925 | NO RECOGNIZED LOSSES |
| 5927 | NO RECOGNIZED LOSSES |
| 5928 | NO RECOGNIZED LOSSES |
| 5929 | NO RECOGNIZED LOSSES |
| 5930 | NO RECOGNIZED LOSSES |
| 5933 | NO RECOGNIZED LOSSES |
| 5935 | PURCHASED OUTSIDE CLASS PERIOD |
| 5937 | NO RECOGNIZED LOSSES |
| 5938 | NO RECOGNIZED LOSSES |
| 5942 | NO RECOGNIZED LOSSES |
| 5943 | NO RECOGNIZED LOSSES |
| 5944 | NO RECOGNIZED LOSSES |
| 5945 | NO RECOGNIZED LOSSES |
| 5946 | NO RECOGNIZED LOSSES |
| 5947 | NO RECOGNIZED LOSSES |
| 5948 | NO RECOGNIZED LOSSES |
| 5949 | NO RECOGNIZED LOSSES |
| 5950 | NO RECOGNIZED LOSSES |
| 5951 | NO RECOGNIZED LOSSES |
| 5952 | NO RECOGNIZED LOSSES |
| 5954 | NO RECOGNIZED LOSSES |
| 5955 | NO RECOGNIZED LOSSES |
| 5957 | NO RECOGNIZED LOSSES |
| 5959 | NO RECOGNIZED LOSSES |
| 5960 | NO RECOGNIZED LOSSES |
| 5961 | NO RECOGNIZED LOSSES |
| 5964 | NO RECOGNIZED LOSSES |
| 5965 | NO RECOGNIZED LOSSES |
| 5966 | NO RECOGNIZED LOSSES |
| 5967 | NO RECOGNIZED LOSSES |
| 5968 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 5971 | NO RECOGNIZED LOSSES |
| 5972 | NO RECOGNIZED LOSSES |
| 5973 | NO RECOGNIZED LOSSES |
| 5976 | NO RECOGNIZED LOSSES |
| 5977 | NO RECOGNIZED LOSSES |
| 5979 | NO RECOGNIZED LOSSES |
| 5980 | NO RECOGNIZED LOSSES |
| 5981 | NO RECOGNIZED LOSSES |
| 5982 | NO RECOGNIZED LOSSES |
| 5984 | NO RECOGNIZED LOSSES |
| 5985 | NO RECOGNIZED LOSSES |
| 5986 | NO RECOGNIZED LOSSES |
| 5987 | NO RECOGNIZED LOSSES |
| 5988 | NO RECOGNIZED LOSSES |
| 5989 | NO RECOGNIZED LOSSES |
| 5990 | PURCHASED OUTSIDE CLASS PERIOD |
| 5991 | NO RECOGNIZED LOSSES |
| 5993 | NO RECOGNIZED LOSSES |
| 5994 | NO RECOGNIZED LOSSES |
| 5998 | NO RECOGNIZED LOSSES |
| 6003 | NO RECOGNIZED LOSSES |
| 6004 | NO RECOGNIZED LOSSES |
| 6005 | NO RECOGNIZED LOSSES |
| 6007 | NO RECOGNIZED LOSSES |
| 6008 | NO RECOGNIZED LOSSES |
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | NO RECOGNIZED LOSSES |
| 6011 | NO RECOGNIZED LOSSES |
| 6013 | NO RECOGNIZED LOSSES |
| 6014 | NO RECOGNIZED LOSSES |
| 6016 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |
| 6020 | NO RECOGNIZED LOSSES |
| 6021 | NO RECOGNIZED LOSSES |
| 6022 | NO RECOGNIZED LOSSES |
| 6023 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6028 | NO RECOGNIZED LOSSES |
| 6031 | NO RECOGNIZED LOSSES |
| 6032 | NO RECOGNIZED LOSSES |
| 6033 | NO RECOGNIZED LOSSES |
| 6035 | NO RECOGNIZED LOSSES |
| 6036 | NO RECOGNIZED LOSSES |
| 6037 | NO RECOGNIZED LOSSES |
| 6039 | PURCHASED OUTSIDE CLASS PERIOD |
| 6040 | NO RECOGNIZED LOSSES |
| 6043 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6044 | NO RECOGNIZED LOSSES |
| 6045 | NO RECOGNIZED LOSSES |
| 6046 | NO RECOGNIZED LOSSES |
| 6047 | NO RECOGNIZED LOSSES |
| 6048 | NO RECOGNIZED LOSSES |
| 6049 | NO RECOGNIZED LOSSES |
| 6051 | NO RECOGNIZED LOSSES |
| 6053 | NO RECOGNIZED LOSSES |
| 6054 | NO RECOGNIZED LOSSES |
| 6059 | NO RECOGNIZED LOSSES |
| 6060 | NO RECOGNIZED LOSSES |
| 6061 | NO RECOGNIZED LOSSES |
| 6063 | NO RECOGNIZED LOSSES |
| 6064 | NO RECOGNIZED LOSSES |
| 6065 | NO RECOGNIZED LOSSES |
| 6066 | NO RECOGNIZED LOSSES |
| 6067 | NO RECOGNIZED LOSSES |
| 6068 | NO RECOGNIZED LOSSES |
| 6069 | NO RECOGNIZED LOSSES |
| 6070 | NO RECOGNIZED LOSSES |
| 6071 | NO RECOGNIZED LOSSES |
| 6072 | NO RECOGNIZED LOSSES |
| 6073 | NO RECOGNIZED LOSSES |
| 6074 | NO RECOGNIZED LOSSES |
| 6075 | NO RECOGNIZED LOSSES |
| 6077 | NO RECOGNIZED LOSSES |
| 6078 | NO RECOGNIZED LOSSES |
| 6080 | NO RECOGNIZED LOSSES |
| 6082 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6086 | NO RECOGNIZED LOSSES |
| 6095 | NO RECOGNIZED LOSSES |
| 6097 | NO RECOGNIZED LOSSES |
| 6099 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | NO RECOGNIZED LOSSES |
| 6104 | NO RECOGNIZED LOSSES |
| 6105 | NO RECOGNIZED LOSSES |
| 6106 | NO RECOGNIZED LOSSES |
| 6109 | NO RECOGNIZED LOSSES |
| 6110 | NO RECOGNIZED LOSSES |
| 6111 | NO RECOGNIZED LOSSES |
| 6112 | NO RECOGNIZED LOSSES |
| 6113 | NO RECOGNIZED LOSSES |
| 6114 | NO RECOGNIZED LOSSES |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6117 | NO RECOGNIZED LOSSES |
| 6118 | NO RECOGNIZED LOSSES |
| 6120 | NO RECOGNIZED LOSSES |
| 6121 | NO RECOGNIZED LOSSES |
| 6123 | NO RECOGNIZED LOSSES |
| 6124 | NO RECOGNIZED LOSSES |
| 6125 | NO RECOGNIZED LOSSES |
| 6126 | NO RECOGNIZED LOSSES |
| 6127 | NO RECOGNIZED LOSSES |
| 6129 | NO RECOGNIZED LOSSES |
| 6130 | NO RECOGNIZED LOSSES |
| 6132 | NO RECOGNIZED LOSSES |
| 6134 | NO RECOGNIZED LOSSES |
| 6135 | NO RECOGNIZED LOSSES |
| 6138 | NO RECOGNIZED LOSSES |
| 6140 | NO RECOGNIZED LOSSES |
| 6141 | NO RECOGNIZED LOSSES |
| 6142 | NO RECOGNIZED LOSSES |
| 6143 | NO RECOGNIZED LOSSES |
| 6148 | NO RECOGNIZED LOSSES |
| 6150 | NO RECOGNIZED LOSSES |
| 6151 | NO RECOGNIZED LOSSES |
| 6152 | NO RECOGNIZED LOSSES |
| 6153 | NO RECOGNIZED LOSSES |
| 6154 | NO RECOGNIZED LOSSES |
| 6155 | NO RECOGNIZED LOSSES |
| 6156 | NO RECOGNIZED LOSSES |
| 6157 | NO RECOGNIZED LOSSES |
| 6160 | NO RECOGNIZED LOSSES |
| 6161 | NO RECOGNIZED LOSSES |
| 6162 | NO RECOGNIZED LOSSES |
| 6163 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES |
| 6165 | NO RECOGNIZED LOSSES |
| 6166 | NO RECOGNIZED LOSSES |
| 6169 | NO RECOGNIZED LOSSES |
| 6170 | NO RECOGNIZED LOSSES |
| 6171 | NO RECOGNIZED LOSSES |
| 6172 | NO RECOGNIZED LOSSES |
| 6173 | NO RECOGNIZED LOSSES |
| 6175 | NO RECOGNIZED LOSSES |
| 6176 | NO RECOGNIZED LOSSES |
| 6177 | NO RECOGNIZED LOSSES |
| 6179 | NO RECOGNIZED LOSSES |
| 6180 | NO RECOGNIZED LOSSES |
| 6181 | NO RECOGNIZED LOSSES |
| 6182 | NO RECOGNIZED LOSSES |
| 6185 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6186 | NO RECOGNIZED LOSSES |
| 6187 | NO RECOGNIZED LOSSES |
| 6188 | NO RECOGNIZED LOSSES |
| 6190 | NO RECOGNIZED LOSSES |
| 6192 | NO RECOGNIZED LOSSES |
| 6194 | NO RECOGNIZED LOSSES |
| 6196 | NO RECOGNIZED LOSSES |
| 6197 | NO RECOGNIZED LOSSES |
| 6198 | NO RECOGNIZED LOSSES |
| 6200 | NO RECOGNIZED LOSSES |
| 6201 | NO RECOGNIZED LOSSES |
| 6204 | NO RECOGNIZED LOSSES |
| 6207 | NO RECOGNIZED LOSSES |
| 6208 | NO RECOGNIZED LOSSES |
| 6209 | NO RECOGNIZED LOSSES |
| 6210 | NO RECOGNIZED LOSSES |
| 6211 | NO RECOGNIZED LOSSES |
| 6213 | NO RECOGNIZED LOSSES |
| 6214 | NO RECOGNIZED LOSSES |
| 6215 | NO RECOGNIZED LOSSES |
| 6216 | NO RECOGNIZED LOSSES |
| 6217 | NO RECOGNIZED LOSSES |
| 6218 | NO RECOGNIZED LOSSES |
| 6219 | NO RECOGNIZED LOSSES |
| 6220 | NO RECOGNIZED LOSSES |
| 6223 | NO RECOGNIZED LOSSES |
| 6225 | NO RECOGNIZED LOSSES |
| 6226 | NO RECOGNIZED LOSSES |
| 6228 | NO RECOGNIZED LOSSES |
| 6229 | NO RECOGNIZED LOSSES |
| 6230 | NO RECOGNIZED LOSSES |
| 6231 | NO RECOGNIZED LOSSES |
| 6233 | NO RECOGNIZED LOSSES |
| 6234 | NO RECOGNIZED LOSSES |
| 6236 | NO RECOGNIZED LOSSES |
| 6237 | NO RECOGNIZED LOSSES |
| 6238 | NO RECOGNIZED LOSSES |
| 6240 | NO RECOGNIZED LOSSES |
| 6241 | NO RECOGNIZED LOSSES |
| 6247 | NO RECOGNIZED LOSSES |
| 6248 | NO RECOGNIZED LOSSES |
| 6250 | NO RECOGNIZED LOSSES |
| 6251 | NO RECOGNIZED LOSSES |
| 6252 | NO RECOGNIZED LOSSES |
| 6253 | NO RECOGNIZED LOSSES |
| 6254 | NO RECOGNIZED LOSSES |
| 6255 | NO RECOGNIZED LOSSES |
| 6257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6258 | NO RECOGNIZED LOSSES |
| 6261 | NO RECOGNIZED LOSSES |
| 6263 | PURCHASED OUTSIDE CLASS PERIOD |
| 6265 | NO RECOGNIZED LOSSES |
| 6268 | NO RECOGNIZED LOSSES |
| 6269 | NO RECOGNIZED LOSSES |
| 6270 | NO RECOGNIZED LOSSES |
| 6271 | NO RECOGNIZED LOSSES |
| 6272 | NO RECOGNIZED LOSSES |
| 6273 | NO RECOGNIZED LOSSES |
| 6274 | NO RECOGNIZED LOSSES |
| 6275 | NO RECOGNIZED LOSSES |
| 6276 | NO RECOGNIZED LOSSES |
| 6277 | NO RECOGNIZED LOSSES |
| 6278 | NO RECOGNIZED LOSSES |
| 6279 | NO RECOGNIZED LOSSES |
| 6280 | NO RECOGNIZED LOSSES |
| 6284 | NO RECOGNIZED LOSSES |
| 6286 | NO RECOGNIZED LOSSES |
| 6289 | NO RECOGNIZED LOSSES |
| 6291 | NO RECOGNIZED LOSSES |
| 6293 | NO RECOGNIZED LOSSES |
| 6297 | NO RECOGNIZED LOSSES |
| 6298 | NO RECOGNIZED LOSSES |
| 6300 | NO RECOGNIZED LOSSES |
| 6301 | NO RECOGNIZED LOSSES |
| 6302 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6305 | NO RECOGNIZED LOSSES |
| 6306 | NO RECOGNIZED LOSSES |
| 6307 | NO RECOGNIZED LOSSES |
| 6309 | NO RECOGNIZED LOSSES |
| 6310 | NO RECOGNIZED LOSSES |
| 6311 | NO RECOGNIZED LOSSES |
| 6312 | NO RECOGNIZED LOSSES |
| 6313 | NO RECOGNIZED LOSSES |
| 6314 | NO RECOGNIZED LOSSES |
| 6315 | NO RECOGNIZED LOSSES |
| 6316 | NO RECOGNIZED LOSSES |
| 6317 | NO RECOGNIZED LOSSES |
| 6321 | NO RECOGNIZED LOSSES |
| 6322 | NO RECOGNIZED LOSSES |
| 6323 | NO RECOGNIZED LOSSES |
| 6325 | NO RECOGNIZED LOSSES |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | NO RECOGNIZED LOSSES |
| 6332 | NO RECOGNIZED LOSSES |
| 6333 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6337 | NO RECOGNIZED LOSSES |
| 6340 | NO RECOGNIZED LOSSES |
| 6341 | NO RECOGNIZED LOSSES |
| 6344 | NO RECOGNIZED LOSSES |
| 6348 | NO RECOGNIZED LOSSES |
| 6349 | NO RECOGNIZED LOSSES |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | NO RECOGNIZED LOSSES |
| 6353 | NO RECOGNIZED LOSSES |
| 6356 | NO RECOGNIZED LOSSES |
| 6357 | NO RECOGNIZED LOSSES |
| 6358 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6361 | NO RECOGNIZED LOSSES |
| 6363 | NO RECOGNIZED LOSSES |
| 6364 | NO RECOGNIZED LOSSES |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | NO RECOGNIZED LOSSES |
| 6368 | NO RECOGNIZED LOSSES |
| 6372 | NO RECOGNIZED LOSSES |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6378 | NO RECOGNIZED LOSSES |
| 6379 | NO RECOGNIZED LOSSES |
| 6382 | NO RECOGNIZED LOSSES |
| 6383 | NO RECOGNIZED LOSSES |
| 6385 | NO RECOGNIZED LOSSES |
| 6386 | NO RECOGNIZED LOSSES |
| 6388 | NO RECOGNIZED LOSSES |
| 6389 | NO RECOGNIZED LOSSES |
| 6390 | NO RECOGNIZED LOSSES |
| 6391 | NO RECOGNIZED LOSSES |
| 6392 | NO RECOGNIZED LOSSES |
| 6393 | NO RECOGNIZED LOSSES |
| 6395 | NO RECOGNIZED LOSSES |
| 6396 | NO RECOGNIZED LOSSES |
| 6398 | NO RECOGNIZED LOSSES |
| 6399 | NO RECOGNIZED LOSSES |
| 6400 | NO RECOGNIZED LOSSES |
| 6401 | NO RECOGNIZED LOSSES |
| 6402 | NO RECOGNIZED LOSSES |
| 6403 | NO RECOGNIZED LOSSES |
| 6407 | NO RECOGNIZED LOSSES |
| 6409 | NO RECOGNIZED LOSSES |
| 6410 | NO RECOGNIZED LOSSES |
| 6411 | NO RECOGNIZED LOSSES |
| 6413 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6414 | NO RECOGNIZED LOSSES |
| 6416 | NO RECOGNIZED LOSSES |
| 6417 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6426 | NO RECOGNIZED LOSSES |
| 6428 | NO RECOGNIZED LOSSES |
| 6430 | NO RECOGNIZED LOSSES |
| 6433 | NO RECOGNIZED LOSSES |
| 6436 | NO RECOGNIZED LOSSES |
| 6437 | NO RECOGNIZED LOSSES |
| 6439 | NO RECOGNIZED LOSSES |
| 6441 | NO RECOGNIZED LOSSES |
| 6444 | NO RECOGNIZED LOSSES |
| 6446 | NO RECOGNIZED LOSSES |
| 6447 | NO RECOGNIZED LOSSES |
| 6449 | NO RECOGNIZED LOSSES |
| 6450 | NO RECOGNIZED LOSSES |
| 6452 | NO RECOGNIZED LOSSES |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | NO RECOGNIZED LOSSES |
| 6460 | NO RECOGNIZED LOSSES |
| 6461 | NO RECOGNIZED LOSSES |
| 6467 | NO RECOGNIZED LOSSES |
| 6468 | PURCHASED OUTSIDE CLASS PERIOD |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | NO RECOGNIZED LOSSES |
| 6473 | NO RECOGNIZED LOSSES |
| 6474 | NO RECOGNIZED LOSSES |
| 6475 | NO RECOGNIZED LOSSES |
| 6480 | NO RECOGNIZED LOSSES |
| 6483 | NO RECOGNIZED LOSSES |
| 6487 | NO RECOGNIZED LOSSES |
| 6488 | NO RECOGNIZED LOSSES |
| 6491 | NO RECOGNIZED LOSSES |
| 6493 | NO RECOGNIZED LOSSES |
| 6495 | NO RECOGNIZED LOSSES |
| 6496 | NO RECOGNIZED LOSSES |
| 6497 | NO RECOGNIZED LOSSES |
| 6500 | NO RECOGNIZED LOSSES |
| 6501 | NO RECOGNIZED LOSSES |
| 6504 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6507 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6517 | NO RECOGNIZED LOSSES |
| 6518 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6519 | NO RECOGNIZED LOSSES |
| 6520 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6522 | NO RECOGNIZED LOSSES |
| 6523 | NO RECOGNIZED LOSSES |
| 6524 | NO RECOGNIZED LOSSES |
| 6525 | NO RECOGNIZED LOSSES |
| 6526 | NO RECOGNIZED LOSSES |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6529 | NO RECOGNIZED LOSSES |
| 6530 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | NO RECOGNIZED LOSSES |
| 6533 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | NO RECOGNIZED LOSSES |
| 6537 | SHARES NOT PURCHASED |
| 6538 | NO RECOGNIZED LOSSES |
| 6539 | NO RECOGNIZED LOSSES |
| 6542 | NO RECOGNIZED LOSSES |
| 6543 | PURCHASED OUTSIDE CLASS PERIOD |
| 6544 | PURCHASED OUTSIDE CLASS PERIOD |
| 6545 | NO RECOGNIZED LOSSES |
| 6546 | NO RECOGNIZED LOSSES |
| 6547 | NO RECOGNIZED LOSSES |
| 6548 | NO RECOGNIZED LOSSES |
| 6549 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6551 | NO RECOGNIZED LOSSES |
| 6552 | NO RECOGNIZED LOSSES |
| 6553 | NO RECOGNIZED LOSSES |
| 6554 | NO RECOGNIZED LOSSES |
| 6555 | NO RECOGNIZED LOSSES |
| 6556 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | NO RECOGNIZED LOSSES |
| 6565 | NO RECOGNIZED LOSSES |
| 6566 | NO RECOGNIZED LOSSES |
| 6567 | NO RECOGNIZED LOSSES |
| 6568 | NO RECOGNIZED LOSSES |
| 6569 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6570 | NO RECOGNIZED LOSSES |
| 6572 | NO RECOGNIZED LOSSES |
| 6573 | SHARES NOT PURCHASED |
| 6574 | NO RECOGNIZED LOSSES |
| 6575 | NO RECOGNIZED LOSSES |
| 6576 | NO RECOGNIZED LOSSES |
| 6577 | NO RECOGNIZED LOSSES |
| 6578 | NO RECOGNIZED LOSSES |
| 6579 | NO RECOGNIZED LOSSES |
| 6580 | NO RECOGNIZED LOSSES |
| 6581 | NO RECOGNIZED LOSSES |
| 6582 | NO RECOGNIZED LOSSES |
| 6583 | NO RECOGNIZED LOSSES |
| 6584 | NO RECOGNIZED LOSSES |
| 6585 | NO RECOGNIZED LOSSES |
| 6586 | NO RECOGNIZED LOSSES |
| 6587 | NO RECOGNIZED LOSSES |
| 6588 | NO RECOGNIZED LOSSES |
| 6589 | NO RECOGNIZED LOSSES |
| 6590 | NO RECOGNIZED LOSSES |
| 6592 | NO RECOGNIZED LOSSES |
| 6593 | NO RECOGNIZED LOSSES |
| 6594 | NO RECOGNIZED LOSSES |
| 6595 | NO RECOGNIZED LOSSES |
| 6596 | NO RECOGNIZED LOSSES |
| 6597 | NO RECOGNIZED LOSSES |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | NO RECOGNIZED LOSSES |
| 6601 | NO RECOGNIZED LOSSES |
| 6602 | NO RECOGNIZED LOSSES |
| 6603 | NO RECOGNIZED LOSSES |
| 6604 | NO RECOGNIZED LOSSES |
| 6605 | NO RECOGNIZED LOSSES |
| 6606 | NO RECOGNIZED LOSSES |
| 6607 | NO RECOGNIZED LOSSES |
| 6608 | NO RECOGNIZED LOSSES |
| 6609 | NO RECOGNIZED LOSSES |
| 6610 | NO RECOGNIZED LOSSES |
| 6611 | NO RECOGNIZED LOSSES |
| 6612 | NO RECOGNIZED LOSSES |
| 6613 | NO RECOGNIZED LOSSES |
| 6614 | NO RECOGNIZED LOSSES |
| 6615 | NO RECOGNIZED LOSSES |
| 6616 | NO RECOGNIZED LOSSES |
| 6617 | NO RECOGNIZED LOSSES |
| 6618 | NO RECOGNIZED LOSSES |
| 6619 | NO RECOGNIZED LOSSES |
| 6620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6621 | NO RECOGNIZED LOSSES |
| 6622 | NO RECOGNIZED LOSSES |
| 6623 | NO RECOGNIZED LOSSES |
| 6624 | NO RECOGNIZED LOSSES |
| 6625 | NO RECOGNIZED LOSSES |
| 6626 | NO RECOGNIZED LOSSES |
| 6627 | NO RECOGNIZED LOSSES |
| 6628 | NO RECOGNIZED LOSSES |
| 6629 | NO RECOGNIZED LOSSES |
| 6630 | NO RECOGNIZED LOSSES |
| 6631 | NO RECOGNIZED LOSSES |
| 6632 | NO RECOGNIZED LOSSES |
| 6633 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | NO RECOGNIZED LOSSES |
| 6636 | NO RECOGNIZED LOSSES |
| 6637 | NO RECOGNIZED LOSSES |
| 6638 | NO RECOGNIZED LOSSES |
| 6639 | NO RECOGNIZED LOSSES |
| 6640 | NO RECOGNIZED LOSSES |
| 6641 | NO RECOGNIZED LOSSES |
| 6642 | NO RECOGNIZED LOSSES |
| 6643 | NO RECOGNIZED LOSSES |
| 6644 | SHARES SOLD SHORT |
| 6645 | NO RECOGNIZED LOSSES |
| 6646 | NO RECOGNIZED LOSSES |
| 6647 | NO RECOGNIZED LOSSES |
| 6648 | NO RECOGNIZED LOSSES |
| 6649 | NO RECOGNIZED LOSSES |
| 6650 | NO RECOGNIZED LOSSES |
| 6651 | NO RECOGNIZED LOSSES |
| 6652 | NO RECOGNIZED LOSSES |
| 6654 | NO RECOGNIZED LOSSES |
| 6655 | NO RECOGNIZED LOSSES |
| 6656 | NO RECOGNIZED LOSSES |
| 6657 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6659 | NO RECOGNIZED LOSSES |
| 6660 | NO RECOGNIZED LOSSES |
| 6661 | NO RECOGNIZED LOSSES |
| 6663 | NO RECOGNIZED LOSSES |
| 6664 | NO RECOGNIZED LOSSES |
| 6665 | NO RECOGNIZED LOSSES |
| 6666 | NO RECOGNIZED LOSSES |
| 6667 | SHARES SOLD SHORT |
| 6668 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES |
| 6670 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6671 | NO RECOGNIZED LOSSES |
| 6672 | NO RECOGNIZED LOSSES |
| 6673 | NO RECOGNIZED LOSSES |
| 6674 | NO RECOGNIZED LOSSES |
| 6675 | NO RECOGNIZED LOSSES |
| 6676 | NO RECOGNIZED LOSSES |
| 6677 | NO RECOGNIZED LOSSES |
| 6678 | NO RECOGNIZED LOSSES |
| 6679 | NO RECOGNIZED LOSSES |
| 6680 | NO RECOGNIZED LOSSES |
| 6681 | NO RECOGNIZED LOSSES |
| 6682 | NO RECOGNIZED LOSSES |
| 6683 | NO RECOGNIZED LOSSES |
| 6684 | NO RECOGNIZED LOSSES |
| 6685 | NO RECOGNIZED LOSSES |
| 6686 | NO RECOGNIZED LOSSES |
| 6687 | NO RECOGNIZED LOSSES |
| 6688 | NO RECOGNIZED LOSSES |
| 6689 | NO RECOGNIZED LOSSES |
| 6690 | NO RECOGNIZED LOSSES |
| 6691 | NO RECOGNIZED LOSSES |
| 6692 | NO RECOGNIZED LOSSES |
| 6693 | NO RECOGNIZED LOSSES |
| 6694 | NO RECOGNIZED LOSSES |
| 6695 | NO RECOGNIZED LOSSES |
| 6696 | NO RECOGNIZED LOSSES |
| 6698 | NO RECOGNIZED LOSSES |
| 6699 | NO RECOGNIZED LOSSES |
| 6701 | NO RECOGNIZED LOSSES |
| 6702 | NO RECOGNIZED LOSSES |
| 6703 | NO RECOGNIZED LOSSES |
| 6704 | NO RECOGNIZED LOSSES |
| 6705 | NO RECOGNIZED LOSSES |
| 6706 | NO RECOGNIZED LOSSES |
| 6707 | NO RECOGNIZED LOSSES |
| 6708 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6716 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6719 | NO RECOGNIZED LOSSES |
| 6720 | NO RECOGNIZED LOSSES |
| 6722 | NO RECOGNIZED LOSSES |
| 6723 | NO RECOGNIZED LOSSES |
| 6724 | NO RECOGNIZED LOSSES |
| 6727 | NO RECOGNIZED LOSSES |
| 6728 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 6730 | NO RECOGNIZED LOSSES |
| 6732 | NO RECOGNIZED LOSSES |
| 6733 | NO RECOGNIZED LOSSES |
| 6735 | NO RECOGNIZED LOSSES |
| 6736 | NO RECOGNIZED LOSSES |
| 6737 | NO RECOGNIZED LOSSES |
| 6738 | NO RECOGNIZED LOSSES |
| 6739 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6743 | NO RECOGNIZED LOSSES |
| 6748 | NO RECOGNIZED LOSSES |
| 6749 | NO RECOGNIZED LOSSES |
| 6750 | NO RECOGNIZED LOSSES |
| 6751 | NO RECOGNIZED LOSSES |
| 6753 | NO RECOGNIZED LOSSES |
| 6755 | NO RECOGNIZED LOSSES |
| 6756 | NO RECOGNIZED LOSSES |
| 6757 | NO RECOGNIZED LOSSES |
| 6758 | NO RECOGNIZED LOSSES |
| 6762 | NO RECOGNIZED LOSSES |
| 6763 | NO RECOGNIZED LOSSES |
| 6765 | NO RECOGNIZED LOSSES |
| 6768 | NO RECOGNIZED LOSSES |
| 6769 | NO RECOGNIZED LOSSES |
| 6770 | NO RECOGNIZED LOSSES |
| 6773 | NO RECOGNIZED LOSSES |
| 6777 | NO RECOGNIZED LOSSES |
| 6778 | NO RECOGNIZED LOSSES |
| 6779 | CLAIM WITHDRAWN |
| 6782 | NO RECOGNIZED LOSSES |
| 6784 | NO RECOGNIZED LOSSES |
| 6785 | NO RECOGNIZED LOSSES |
| 6786 | NO RECOGNIZED LOSSES |
| 6787 | NO RECOGNIZED LOSSES |
| 6788 | NO RECOGNIZED LOSSES |
| 6789 | NO RECOGNIZED LOSSES |
| 6792 | NO RECOGNIZED LOSSES |
| 6797 | NO RECOGNIZED LOSSES |
| 6798 | NO RECOGNIZED LOSSES |
| 6799 | NO RECOGNIZED LOSSES |
| 6801 | NO RECOGNIZED LOSSES |
| 6802 | NO RECOGNIZED LOSSES |
| 6803 | NO RECOGNIZED LOSSES |
| 6804 | NO RECOGNIZED LOSSES |
| 6805 | NO RECOGNIZED LOSSES |
| 6806 | NO RECOGNIZED LOSSES |
| 6807 | NO RECOGNIZED LOSSES |
| 6808 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 6809 | NO RECOGNIZED LOSSES |
| 6810 | NO RECOGNIZED LOSSES |
| 6811 | NO RECOGNIZED LOSSES |
| 6812 | NO RECOGNIZED LOSSES |
| 6813 | NO RECOGNIZED LOSSES |
| 6814 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | NO RECOGNIZED LOSSES |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6823 | NO RECOGNIZED LOSSES |
| 6824 | NO RECOGNIZED LOSSES |
| 6825 | NO RECOGNIZED LOSSES |
| 6826 | NO RECOGNIZED LOSSES |
| 6828 | NO RECOGNIZED LOSSES |
| 6831 | NO RECOGNIZED LOSSES |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6836 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6842 | NO RECOGNIZED LOSSES |
| 6843 | NO RECOGNIZED LOSSES |
| 6844 | NO RECOGNIZED LOSSES |
| 6845 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | NO RECOGNIZED LOSSES |
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6850 | NO RECOGNIZED LOSSES |
| 6851 | NO RECOGNIZED LOSSES |
| 6852 | NO RECOGNIZED LOSSES |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | NO RECOGNIZED LOSSES |
| 6855 | NO RECOGNIZED LOSSES |
| 6857 | NO RECOGNIZED LOSSES |
| 6860 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6864 | NO RECOGNIZED LOSSES |
| 6865 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6867 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6870 | NO RECOGNIZED LOSSES |
| 6872 | DUPLICATE CLAIM FILED |
| 6873 | NO RECOGNIZED LOSSES |
| 6874 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6876 | NO RECOGNIZED LOSSES |
| 6877 | NO RECOGNIZED LOSSES |
| 6878 | NO RECOGNIZED LOSSES |
| 6879 | NO RECOGNIZED LOSSES |
| 6880 | NO RECOGNIZED LOSSES |
| 6881 | NO RECOGNIZED LOSSES |
| 6882 | NO RECOGNIZED LOSSES |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | NO RECOGNIZED LOSSES |
| 6885 | NO RECOGNIZED LOSSES |
| 6886 | NO RECOGNIZED LOSSES |
| 6887 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6890 | NO RECOGNIZED LOSSES |
| 6891 | NO RECOGNIZED LOSSES |
| 6892 | NO RECOGNIZED LOSSES |
| 6893 | NO RECOGNIZED LOSSES |
| 6894 | NO RECOGNIZED LOSSES |
| 6895 | NO RECOGNIZED LOSSES |
| 6896 | NO RECOGNIZED LOSSES |
| 6897 | NO RECOGNIZED LOSSES |
| 6898 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6900 | NO RECOGNIZED LOSSES |
| 6901 | NO RECOGNIZED LOSSES |
| 6902 | NO RECOGNIZED LOSSES |
| 6903 | NO RECOGNIZED LOSSES |
| 6904 | NO RECOGNIZED LOSSES |
| 6905 | NO RECOGNIZED LOSSES |
| 6906 | NO RECOGNIZED LOSSES |
| 6907 | NO RECOGNIZED LOSSES |
| 6908 | NO RECOGNIZED LOSSES |
| 6909 | SHARES NOT PURCHASED |
| 6910 | NO RECOGNIZED LOSSES |
| 6911 | NO RECOGNIZED LOSSES |
| 6912 | NO RECOGNIZED LOSSES |
| 6913 | NO RECOGNIZED LOSSES |
| 6914 | NO RECOGNIZED LOSSES |
| 6915 | NO RECOGNIZED LOSSES |
| 6916 | NO RECOGNIZED LOSSES |
| 6917 | NO RECOGNIZED LOSSES |
| 6918 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 6919 | NO RECOGNIZED LOSSES |
| 6920 | NO RECOGNIZED LOSSES |
| 6921 | NO RECOGNIZED LOSSES |
| 6922 | NO RECOGNIZED LOSSES |
| 6923 | NO RECOGNIZED LOSSES |
| 6924 | NO RECOGNIZED LOSSES |
| 6925 | NO RECOGNIZED LOSSES |
| 6926 | NO RECOGNIZED LOSSES |
| 6927 | NO RECOGNIZED LOSSES |
| 6928 | NO RECOGNIZED LOSSES |
| 6929 | NO RECOGNIZED LOSSES |
| 6930 | NO RECOGNIZED LOSSES |
| 6931 | NO RECOGNIZED LOSSES |
| 6932 | NO RECOGNIZED LOSSES |
| 6933 | NO RECOGNIZED LOSSES |
| 6934 | NO RECOGNIZED LOSSES |
| 6935 | NO RECOGNIZED LOSSES |
| 6936 | NO RECOGNIZED LOSSES |
| 6937 | NO RECOGNIZED LOSSES |
| 6938 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6940 | NO RECOGNIZED LOSSES |
| 6941 | NO RECOGNIZED LOSSES |
| 6942 | NO RECOGNIZED LOSSES |
| 6943 | NO RECOGNIZED LOSSES |
| 6944 | NO RECOGNIZED LOSSES |
| 6945 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6947 | NO RECOGNIZED LOSSES |
| 6948 | NO RECOGNIZED LOSSES |
| 6949 | NO RECOGNIZED LOSSES |
| 6950 | NO RECOGNIZED LOSSES |
| 6951 | NO RECOGNIZED LOSSES |
| 6952 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6954 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6956 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6961 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | NO RECOGNIZED LOSSES |
| 6966 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 6967 | NO RECOGNIZED LOSSES |
| 6968 | NO RECOGNIZED LOSSES |
| 6969 | NO RECOGNIZED LOSSES |
| 6970 | NO RECOGNIZED LOSSES |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6975 | NO RECOGNIZED LOSSES |
| 6976 | PURCHASED OUTSIDE CLASS PERIOD |
| 6977 | NO RECOGNIZED LOSSES |
| 6978 | NO RECOGNIZED LOSSES |
| 6979 | NO RECOGNIZED LOSSES |
| 6980 | SHARES NOT PURCHASED |
| 6981 | NO RECOGNIZED LOSSES |
| 6982 | NO RECOGNIZED LOSSES |
| 6983 | NO RECOGNIZED LOSSES |
| 6984 | NO RECOGNIZED LOSSES |
| 6985 | NO RECOGNIZED LOSSES |
| 6987 | NO RECOGNIZED LOSSES |
| 6988 | NO RECOGNIZED LOSSES |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | NO RECOGNIZED LOSSES |
| 6991 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6993 | NO RECOGNIZED LOSSES |
| 6994 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 6998 | NO RECOGNIZED LOSSES |
| 6999 | NO RECOGNIZED LOSSES |
| 7000 | NO RECOGNIZED LOSSES |
| 7001 | NO RECOGNIZED LOSSES |
| 7002 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7005 | NO RECOGNIZED LOSSES |
| 7006 | NO RECOGNIZED LOSSES |
| 7007 | NO RECOGNIZED LOSSES |
| 7008 | NO RECOGNIZED LOSSES |
| 7009 | NO RECOGNIZED LOSSES |
| 7010 | NO RECOGNIZED LOSSES |
| 7011 | NO RECOGNIZED LOSSES |
| 7012 | NO RECOGNIZED LOSSES |
| 7013 | NO RECOGNIZED LOSSES |
| 7014 | NO RECOGNIZED LOSSES |
| 7015 | NO RECOGNIZED LOSSES |
| 7016 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7017 | NO RECOGNIZED LOSSES |
| 7018 | NO RECOGNIZED LOSSES |
| 7019 | NO RECOGNIZED LOSSES |
| 7020 | NO RECOGNIZED LOSSES |
| 7021 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7023 | NO RECOGNIZED LOSSES |
| 7024 | NO RECOGNIZED LOSSES |
| 7025 | NO RECOGNIZED LOSSES |
| 7027 | NO RECOGNIZED LOSSES |
| 7028 | PURCHASED OUTSIDE CLASS PERIOD |
| 7029 | NO RECOGNIZED LOSSES |
| 7030 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7033 | NO RECOGNIZED LOSSES |
| 7034 | NO RECOGNIZED LOSSES |
| 7035 | NO RECOGNIZED LOSSES |
| 7036 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7039 | NO RECOGNIZED LOSSES |
| 7040 | NO RECOGNIZED LOSSES |
| 7041 | NO RECOGNIZED LOSSES |
| 7042 | NO RECOGNIZED LOSSES |
| 7043 | NO RECOGNIZED LOSSES |
| 7044 | NO RECOGNIZED LOSSES |
| 7045 | NO RECOGNIZED LOSSES |
| 7046 | NO RECOGNIZED LOSSES |
| 7047 | NO RECOGNIZED LOSSES |
| 7048 | NO RECOGNIZED LOSSES |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7052 | NO RECOGNIZED LOSSES |
| 7053 | NO RECOGNIZED LOSSES |
| 7054 | NO RECOGNIZED LOSSES |
| 7055 | NO RECOGNIZED LOSSES |
| 7056 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7058 | NO RECOGNIZED LOSSES |
| 7059 | NO RECOGNIZED LOSSES |
| 7060 | NO RECOGNIZED LOSSES |
| 7061 | NO RECOGNIZED LOSSES |
| 7062 | NO RECOGNIZED LOSSES |
| 7063 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |
| 7065 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7066 | NO RECOGNIZED LOSSES |
| 7067 | NO RECOGNIZED LOSSES |
| 7068 | NO RECOGNIZED LOSSES |
| 7069 | NO RECOGNIZED LOSSES |
| 7070 | NO RECOGNIZED LOSSES |
| 7073 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7075 | NO RECOGNIZED LOSSES |
| 7076 | NO RECOGNIZED LOSSES |
| 7077 | NO RECOGNIZED LOSSES |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | NO RECOGNIZED LOSSES |
| 7080 | NO RECOGNIZED LOSSES |
| 7081 | NO RECOGNIZED LOSSES |
| 7082 | NO RECOGNIZED LOSSES |
| 7083 | NO RECOGNIZED LOSSES |
| 7084 | NO RECOGNIZED LOSSES |
| 7085 | NO RECOGNIZED LOSSES |
| 7086 | NO RECOGNIZED LOSSES |
| 7087 | NO RECOGNIZED LOSSES |
| 7088 | NO RECOGNIZED LOSSES |
| 7089 | NO RECOGNIZED LOSSES |
| 7090 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |
| 7092 | NO RECOGNIZED LOSSES |
| 7093 | NO RECOGNIZED LOSSES |
| 7094 | NO RECOGNIZED LOSSES |
| 7095 | SHARES NOT PURCHASED |
| 7096 | NO RECOGNIZED LOSSES |
| 7097 | NO RECOGNIZED LOSSES |
| 7098 | NO RECOGNIZED LOSSES |
| 7099 | NO RECOGNIZED LOSSES |
| 7100 | NO RECOGNIZED LOSSES |
| 7101 | NO RECOGNIZED LOSSES |
| 7102 | NO RECOGNIZED LOSSES |
| 7103 | NO RECOGNIZED LOSSES |
| 7106 | NO RECOGNIZED LOSSES |
| 7108 | NO RECOGNIZED LOSSES |
| 7110 | PURCHASED OUTSIDE CLASS PERIOD |
| 7111 | SHARES NOT PURCHASED |
| 7112 | PURCHASED OUTSIDE CLASS PERIOD |
| 7113 | SHARES NOT PURCHASED |
| 7114 | PURCHASED OUTSIDE CLASS PERIOD |
| 7115 | NO RECOGNIZED LOSSES |
| 7116 | NO RECOGNIZED LOSSES |
| 7117 | NO RECOGNIZED LOSSES |
| 7118 | NO RECOGNIZED LOSSES |
| 7119 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7120 | NO RECOGNIZED LOSSES |
| 7121 | NO RECOGNIZED LOSSES |
| 7122 | NO RECOGNIZED LOSSES |
| 7123 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7125 | NO RECOGNIZED LOSSES |
| 7126 | NO RECOGNIZED LOSSES |
| 7127 | NO RECOGNIZED LOSSES |
| 7128 | NO RECOGNIZED LOSSES |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7132 | NO RECOGNIZED LOSSES |
| 7133 | NO RECOGNIZED LOSSES |
| 7134 | NO RECOGNIZED LOSSES |
| 7136 | NO RECOGNIZED LOSSES |
| 7137 | NO RECOGNIZED LOSSES |
| 7139 | NO RECOGNIZED LOSSES |
| 7141 | NO RECOGNIZED LOSSES |
| 7142 | PURCHASED OUTSIDE CLASS PERIOD |
| 7143 | NO RECOGNIZED LOSSES |
| 7144 | NO RECOGNIZED LOSSES |
| 7145 | NO RECOGNIZED LOSSES |
| 7146 | NO RECOGNIZED LOSSES |
| 7147 | PURCHASED OUTSIDE CLASS PERIOD |
| 7148 | NO RECOGNIZED LOSSES |
| 7149 | NO RECOGNIZED LOSSES |
| 7151 | NO RECOGNIZED LOSSES |
| 7152 | NO RECOGNIZED LOSSES |
| 7154 | SHARES NOT PURCHASED |
| 7155 | NO RECOGNIZED LOSSES |
| 7156 | NO RECOGNIZED LOSSES |
| 7157 | NO RECOGNIZED LOSSES |
| 7158 | NO RECOGNIZED LOSSES |
| 7159 | NO RECOGNIZED LOSSES |
| 7160 | NO RECOGNIZED LOSSES |
| 7161 | NO RECOGNIZED LOSSES |
| 7162 | NO RECOGNIZED LOSSES |
| 7163 | NO RECOGNIZED LOSSES |
| 7165 | NO RECOGNIZED LOSSES |
| 7166 | NO RECOGNIZED LOSSES |
| 7167 | NO RECOGNIZED LOSSES |
| 7168 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7171 | PURCHASED OUTSIDE CLASS PERIOD |
| 7172 | NO RECOGNIZED LOSSES |
| 7173 | NO RECOGNIZED LOSSES |
| 7174 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 7175 | NO RECOGNIZED LOSSES |
| 7176 | NO RECOGNIZED LOSSES |
| 7179 | NO RECOGNIZED LOSSES |
| 7180 | NO RECOGNIZED LOSSES |
| 7181 | NO RECOGNIZED LOSSES |
| 7182 | NO RECOGNIZED LOSSES |
| 7183 | NO RECOGNIZED LOSSES |
| 7184 | NO RECOGNIZED LOSSES |
| 7185 | NO RECOGNIZED LOSSES |
| 7186 | NO RECOGNIZED LOSSES |
| 7187 | NO RECOGNIZED LOSSES |
| 7188 | NO RECOGNIZED LOSSES |
| 7189 | NO RECOGNIZED LOSSES |
| 7190 | NO RECOGNIZED LOSSES |
| 7191 | NO RECOGNIZED LOSSES |
| 7192 | NO RECOGNIZED LOSSES |
| 7193 | NO RECOGNIZED LOSSES |
| 7194 | NO RECOGNIZED LOSSES |
| 7195 | NO RECOGNIZED LOSSES |
| 7196 | NO RECOGNIZED LOSSES |
| 7197 | NO RECOGNIZED LOSSES |
| 7198 | NO RECOGNIZED LOSSES |
| 7199 | NO RECOGNIZED LOSSES |
| 7200 | NO RECOGNIZED LOSSES |
| 7201 | NO RECOGNIZED LOSSES |
| 7202 | NO RECOGNIZED LOSSES |
| 7203 | NO RECOGNIZED LOSSES |
| 7204 | NO RECOGNIZED LOSSES |
| 7205 | NO RECOGNIZED LOSSES |
| 7206 | NO RECOGNIZED LOSSES |
| 7207 | NO RECOGNIZED LOSSES |
| 7208 | NO RECOGNIZED LOSSES |
| 7209 | NO RECOGNIZED LOSSES |
| 7210 | NO RECOGNIZED LOSSES |
| 7211 | NO RECOGNIZED LOSSES |
| 7212 | NO RECOGNIZED LOSSES |
| 7213 | NO RECOGNIZED LOSSES |
| 7214 | NO RECOGNIZED LOSSES |
| 7215 | NO RECOGNIZED LOSSES |
| 7216 | NO RECOGNIZED LOSSES |
| 7217 | NO RECOGNIZED LOSSES |
| 7218 | NO RECOGNIZED LOSSES |
| 7219 | NO RECOGNIZED LOSSES |
| 7220 | NO RECOGNIZED LOSSES |
| 7221 | NO RECOGNIZED LOSSES |
| 7222 | NO RECOGNIZED LOSSES |
| 7223 | NO RECOGNIZED LOSSES |
| 7224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7225 | SHARES NOT PURCHASED |
| 7226 | NO RECOGNIZED LOSSES |
| 7227 | NO RECOGNIZED LOSSES |
| 7228 | NO RECOGNIZED LOSSES |
| 7229 | NO RECOGNIZED LOSSES |
| 7230 | NO RECOGNIZED LOSSES |
| 7231 | NO RECOGNIZED LOSSES |
| 7232 | NO RECOGNIZED LOSSES |
| 7233 | NO RECOGNIZED LOSSES |
| 7234 | NO RECOGNIZED LOSSES |
| 7235 | NO RECOGNIZED LOSSES |
| 7236 | NO RECOGNIZED LOSSES |
| 7237 | NO RECOGNIZED LOSSES |
| 7238 | NO RECOGNIZED LOSSES |
| 7240 | NO RECOGNIZED LOSSES |
| 7241 | NO RECOGNIZED LOSSES |
| 7243 | NO RECOGNIZED LOSSES |
| 7245 | NO RECOGNIZED LOSSES |
| 7246 | NO RECOGNIZED LOSSES |
| 7247 | DUPLICATE CLAIM FILED |
| 7250 | NO RECOGNIZED LOSSES |
| 7251 | NO RECOGNIZED LOSSES |
| 7252 | NO RECOGNIZED LOSSES |
| 7255 | NO RECOGNIZED LOSSES |
| 7256 | NO RECOGNIZED LOSSES |
| 7258 | NO RECOGNIZED LOSSES |
| 7259 | NO RECOGNIZED LOSSES |
| 7261 | NO RECOGNIZED LOSSES |
| 7263 | SHARES NOT PURCHASED |
| 7266 | NO RECOGNIZED LOSSES |
| 7268 | NO RECOGNIZED LOSSES |
| 7270 | DUPLICATE CLAIM FILED |
| 7271 | NO RECOGNIZED LOSSES |
| 7273 | NO RECOGNIZED LOSSES |
| 7287 | NO RECOGNIZED LOSSES |
| 7289 | NO RECOGNIZED LOSSES |
| 7291 | NO RECOGNIZED LOSSES |
| 7294 | NO RECOGNIZED LOSSES |
| 7295 | NO RECOGNIZED LOSSES |
| 7299 | NO RECOGNIZED LOSSES |
| 7300 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES |
| 7302 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | NO RECOGNIZED LOSSES |
| 7312 | NO RECOGNIZED LOSSES |
| 7313 | NO RECOGNIZED LOSSES |
| 7314 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7315 | NO RECOGNIZED LOSSES |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | SHARES NOT PURCHASED |
| 7323 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES |
| 7332 | NO RECOGNIZED LOSSES |
| 7333 | NO RECOGNIZED LOSSES |
| 7335 | NO RECOGNIZED LOSSES |
| 7341 | NO RECOGNIZED LOSSES |
| 7343 | DUPLICATE CLAIM FILED |
| 7346 | NO RECOGNIZED LOSSES |
| 7349 | NO RECOGNIZED LOSSES |
| 7350 | NO RECOGNIZED LOSSES |
| 7351 | NO RECOGNIZED LOSSES |
| 7352 | NO RECOGNIZED LOSSES |
| 7353 | NO RECOGNIZED LOSSES |
| 7354 | DUPLICATE CLAIM FILED |
| 7355 | NO RECOGNIZED LOSSES |
| 7356 | NO RECOGNIZED LOSSES |
| 7357 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7361 | NO RECOGNIZED LOSSES |
| 7364 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7372 | NO RECOGNIZED LOSSES |
| 7374 | NO RECOGNIZED LOSSES |
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | NO RECOGNIZED LOSSES |
| 7393 | NO RECOGNIZED LOSSES |
| 7395 | NO RECOGNIZED LOSSES |
| 7396 | NO RECOGNIZED LOSSES |
| 7397 | NO RECOGNIZED LOSSES |
| 7399 | NO RECOGNIZED LOSSES |
| 7401 | SHARES NOT PURCHASED |
| 7402 | NO RECOGNIZED LOSSES |
| 7405 | NO RECOGNIZED LOSSES |
| 7408 | NO RECOGNIZED LOSSES |
| 7413 | NO RECOGNIZED LOSSES |
| 7414 | NO RECOGNIZED LOSSES |
| 7415 | NO RECOGNIZED LOSSES |
| 7417 | NO RECOGNIZED LOSSES |
| 7418 | NO RECOGNIZED LOSSES |
| 7420 | NO RECOGNIZED LOSSES |
| 7422 | NO RECOGNIZED LOSSES |
| 7428 | NO RECOGNIZED LOSSES |
| 7429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 7431 | NO RECOGNIZED LOSSES |
| 7432 | NO RECOGNIZED LOSSES |
| 7433 | DUPLICATE CLAIM FILED |
| 7434 | NO RECOGNIZED LOSSES |
| 7436 | NO RECOGNIZED LOSSES |
| 7437 | NO RECOGNIZED LOSSES |
| 7438 | NO RECOGNIZED LOSSES |
| 7439 | NO RECOGNIZED LOSSES |
| 7440 | NO RECOGNIZED LOSSES |
| 7441 | NO RECOGNIZED LOSSES |
| 7445 | NO RECOGNIZED LOSSES |
| 7446 | NO RECOGNIZED LOSSES |
| 7448 | NO RECOGNIZED LOSSES |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | NO RECOGNIZED LOSSES |
| 7453 | NO RECOGNIZED LOSSES |
| 7454 | NO RECOGNIZED LOSSES |
| 7457 | NO RECOGNIZED LOSSES |
| 7458 | NO RECOGNIZED LOSSES |
| 7460 | DUPLICATE CLAIM FILED |
| 7461 | NO RECOGNIZED LOSSES |
| 7462 | NO RECOGNIZED LOSSES |
| 7463 | NO RECOGNIZED LOSSES |
| 7464 | NO RECOGNIZED LOSSES |
| 7472 | NO RECOGNIZED LOSSES |
| 7473 | NO RECOGNIZED LOSSES |
| 7474 | NO RECOGNIZED LOSSES |
| 7476 | NO RECOGNIZED LOSSES |
| 7477 | NO RECOGNIZED LOSSES |
| 7478 | NO RECOGNIZED LOSSES |
| 7480 | NO RECOGNIZED LOSSES |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | NO RECOGNIZED LOSSES |
| 7485 | NO RECOGNIZED LOSSES |
| 7486 | NO RECOGNIZED LOSSES |
| 7489 | NO RECOGNIZED LOSSES |
| 7492 | NO RECOGNIZED LOSSES |
| 7493 | NO RECOGNIZED LOSSES |
| 7495 | NO RECOGNIZED LOSSES |
| 7496 | NO RECOGNIZED LOSSES |
| 7497 | NO RECOGNIZED LOSSES |
| 7499 | NO RECOGNIZED LOSSES |
| 7501 | NO RECOGNIZED LOSSES |
| 7503 | NO RECOGNIZED LOSSES |
| 7504 | NO RECOGNIZED LOSSES |
| 7505 | PURCHASED OUTSIDE CLASS PERIOD |
| 7506 | NO RECOGNIZED LOSSES |
| 7508 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7509 | NO RECOGNIZED LOSSES |
| 7510 | NO RECOGNIZED LOSSES |
| 7511 | NO RECOGNIZED LOSSES |
| 7512 | NO RECOGNIZED LOSSES |
| 7513 | NO RECOGNIZED LOSSES |
| 7514 | NO RECOGNIZED LOSSES |
| 7515 | NO RECOGNIZED LOSSES |
| 7516 | NO RECOGNIZED LOSSES |
| 7518 | NO RECOGNIZED LOSSES |
| 7519 | NO RECOGNIZED LOSSES |
| 7520 | NO RECOGNIZED LOSSES |
| 7521 | NO RECOGNIZED LOSSES |
| 7522 | NO RECOGNIZED LOSSES |
| 7523 | NO RECOGNIZED LOSSES |
| 7524 | NO RECOGNIZED LOSSES |
| 7525 | NO RECOGNIZED LOSSES |
| 7526 | NO RECOGNIZED LOSSES |
| 7527 | NO RECOGNIZED LOSSES |
| 7528 | NO RECOGNIZED LOSSES |
| 7529 | NO RECOGNIZED LOSSES |
| 7530 | NO RECOGNIZED LOSSES |
| 7531 | NO RECOGNIZED LOSSES |
| 7532 | NO RECOGNIZED LOSSES |
| 7533 | NO RECOGNIZED LOSSES |
| 7534 | NO RECOGNIZED LOSSES |
| 7535 | PURCHASED OUTSIDE CLASS PERIOD |
| 7536 | NO RECOGNIZED LOSSES |
| 7537 | NO RECOGNIZED LOSSES |
| 7538 | NO RECOGNIZED LOSSES |
| 7539 | NO RECOGNIZED LOSSES |
| 7540 | NO RECOGNIZED LOSSES |
| 7541 | NO RECOGNIZED LOSSES |
| 7542 | NO RECOGNIZED LOSSES |
| 7543 | NO RECOGNIZED LOSSES |
| 7544 | NO RECOGNIZED LOSSES |
| 7545 | NO RECOGNIZED LOSSES |
| 7546 | NO RECOGNIZED LOSSES |
| 7548 | NO RECOGNIZED LOSSES |
| 7549 | NO RECOGNIZED LOSSES |
| 7550 | NO RECOGNIZED LOSSES |
| 7551 | NO RECOGNIZED LOSSES |
| 7552 | NO RECOGNIZED LOSSES |
| 7553 | NO RECOGNIZED LOSSES |
| 7554 | NO RECOGNIZED LOSSES |
| 7555 | NO RECOGNIZED LOSSES |
| 7556 | NO RECOGNIZED LOSSES |
| 7557 | NO RECOGNIZED LOSSES |
| 7558 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7559 | NO RECOGNIZED LOSSES |
| 7560 | NO RECOGNIZED LOSSES |
| 7561 | NO RECOGNIZED LOSSES |
| 7564 | NO RECOGNIZED LOSSES |
| 7565 | NO RECOGNIZED LOSSES |
| 7566 | NO RECOGNIZED LOSSES |
| 7567 | NO RECOGNIZED LOSSES |
| 7568 | NO RECOGNIZED LOSSES |
| 7569 | NO RECOGNIZED LOSSES |
| 7570 | NO RECOGNIZED LOSSES |
| 7571 | NO RECOGNIZED LOSSES |
| 7572 | NO RECOGNIZED LOSSES |
| 7573 | NO RECOGNIZED LOSSES |
| 7574 | NO RECOGNIZED LOSSES |
| 7575 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | NO RECOGNIZED LOSSES |
| 7578 | NO RECOGNIZED LOSSES |
| 7579 | NO RECOGNIZED LOSSES |
| 7580 | NO RECOGNIZED LOSSES |
| 7581 | NO RECOGNIZED LOSSES |
| 7582 | NO RECOGNIZED LOSSES |
| 7583 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | NO RECOGNIZED LOSSES |
| 7587 | NO RECOGNIZED LOSSES |
| 7588 | NO RECOGNIZED LOSSES |
| 7589 | NO RECOGNIZED LOSSES |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | NO RECOGNIZED LOSSES |
| 7592 | NO RECOGNIZED LOSSES |
| 7593 | NO RECOGNIZED LOSSES |
| 7594 | NO RECOGNIZED LOSSES |
| 7595 | NO RECOGNIZED LOSSES |
| 7596 | NO RECOGNIZED LOSSES |
| 7597 | NO RECOGNIZED LOSSES |
| 7598 | NO RECOGNIZED LOSSES |
| 7599 | NO RECOGNIZED LOSSES |
| 7600 | NO RECOGNIZED LOSSES |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | NO RECOGNIZED LOSSES |
| 7603 | NO RECOGNIZED LOSSES |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | NO RECOGNIZED LOSSES |
| 7606 | NO RECOGNIZED LOSSES |
| 7607 | NO RECOGNIZED LOSSES |
| 7608 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7609 | NO RECOGNIZED LOSSES |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |
| 7613 | NO RECOGNIZED LOSSES |
| 7615 | NO RECOGNIZED LOSSES |
| 7616 | SHARES SOLD SHORT |
| 7617 | NO RECOGNIZED LOSSES |
| 7618 | NO RECOGNIZED LOSSES |
| 7619 | SHARES NOT PURCHASED |
| 7620 | NO RECOGNIZED LOSSES |
| 7621 | NO RECOGNIZED LOSSES |
| 7622 | NO RECOGNIZED LOSSES |
| 7625 | NO RECOGNIZED LOSSES |
| 7627 | SHARES NOT PURCHASED |
| 7630 | SHARES NOT PURCHASED |
| 7631 | NO RECOGNIZED LOSSES |
| 7632 | PURCHASED OUTSIDE CLASS PERIOD |
| 7633 | PURCHASED OUTSIDE CLASS PERIOD |
| 7635 | NO RECOGNIZED LOSSES |
| 7636 | NO RECOGNIZED LOSSES |
| 7640 | NO RECOGNIZED LOSSES |
| 7641 | PURCHASED OUTSIDE CLASS PERIOD |
| 7642 | NO RECOGNIZED LOSSES |
| 7643 | NO RECOGNIZED LOSSES |
| 7644 | NO RECOGNIZED LOSSES |
| 7645 | NO RECOGNIZED LOSSES |
| 7646 | NO RECOGNIZED LOSSES |
| 7647 | NO RECOGNIZED LOSSES |
| 7648 | NO RECOGNIZED LOSSES |
| 7649 | NO RECOGNIZED LOSSES |
| 7650 | NO RECOGNIZED LOSSES |
| 7651 | NO RECOGNIZED LOSSES |
| 7652 | NO RECOGNIZED LOSSES |
| 7653 | NO RECOGNIZED LOSSES |
| 7654 | SHARES SOLD SHORT |
| 7655 | SHARES NOT PURCHASED |
| 7656 | NO RECOGNIZED LOSSES |
| 7657 | NO RECOGNIZED LOSSES |
| 7658 | NO RECOGNIZED LOSSES |
| 7659 | NO RECOGNIZED LOSSES |
| 7660 | NO RECOGNIZED LOSSES |
| 7661 | NO RECOGNIZED LOSSES |
| 7662 | NO RECOGNIZED LOSSES |
| 7663 | NO RECOGNIZED LOSSES |
| 7664 | SHARES NOT PURCHASED |
| 7665 | NO RECOGNIZED LOSSES |
| 7666 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 7667 | NO RECOGNIZED LOSSES |
| 7668 | NO RECOGNIZED LOSSES |
| 7669 | NO RECOGNIZED LOSSES |
| 7670 | NO RECOGNIZED LOSSES |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | NO RECOGNIZED LOSSES |
| 7673 | NO RECOGNIZED LOSSES |
| 7674 | NO RECOGNIZED LOSSES |
| 7675 | NO RECOGNIZED LOSSES |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | NO RECOGNIZED LOSSES |
| 7678 | NO RECOGNIZED LOSSES |
| 7679 | NO RECOGNIZED LOSSES |
| 7680 | NO RECOGNIZED LOSSES |
| 7681 | NO RECOGNIZED LOSSES |
| 7682 | NO RECOGNIZED LOSSES |
| 7683 | NO RECOGNIZED LOSSES |
| 7684 | NO RECOGNIZED LOSSES |
| 7686 | NO RECOGNIZED LOSSES |
| 7688 | NO RECOGNIZED LOSSES |
| 7689 | NO RECOGNIZED LOSSES |
| 7690 | NO RECOGNIZED LOSSES |
| 7691 | NO RECOGNIZED LOSSES |
| 7692 | NO RECOGNIZED LOSSES |
| 7693 | NO RECOGNIZED LOSSES |
| 7694 | NO RECOGNIZED LOSSES |
| 7695 | NO RECOGNIZED LOSSES |
| 7697 | SHARES NOT PURCHASED |
| 7698 | NO RECOGNIZED LOSSES |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | NO RECOGNIZED LOSSES |
| 7701 | SHARES NOT PURCHASED |
| 7702 | SHARES NOT PURCHASED |
| 7704 | NO RECOGNIZED LOSSES |
| 7705 | NO RECOGNIZED LOSSES |
| 7706 | SHARES NOT PURCHASED |
| 7707 | NO RECOGNIZED LOSSES |
| 7708 | NO RECOGNIZED LOSSES |
| 7709 | NO RECOGNIZED LOSSES |
| 7710 | NO RECOGNIZED LOSSES |
| 7711 | NO RECOGNIZED LOSSES |
| 7712 | NO RECOGNIZED LOSSES |
| 7714 | NO RECOGNIZED LOSSES |
| 7715 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7718 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7722 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 7724 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |
| 7735 | NO RECOGNIZED LOSSES |
| 7736 | NO RECOGNIZED LOSSES |
| 7742 | NO RECOGNIZED LOSSES |
| 7743 | NO RECOGNIZED LOSSES |
| 7745 | NO RECOGNIZED LOSSES |
| 7747 | NO RECOGNIZED LOSSES |
| 7748 | NO RECOGNIZED LOSSES |
| 7749 | SHARES NOT PURCHASED |
| 7750 | NO RECOGNIZED LOSSES |
| 7751 | NO RECOGNIZED LOSSES |
| 7752 | NO RECOGNIZED LOSSES |
| 7753 | NO RECOGNIZED LOSSES |
| 7754 | NO RECOGNIZED LOSSES |
| 7755 | NO RECOGNIZED LOSSES |
| 7756 | NO RECOGNIZED LOSSES |
| 7758 | NO RECOGNIZED LOSSES |
| 7760 | NO RECOGNIZED LOSSES |
| 7767 | NO RECOGNIZED LOSSES |
| 7768 | NO RECOGNIZED LOSSES |
| 7769 | NO RECOGNIZED LOSSES |
| 7771 | NO RECOGNIZED LOSSES |
| 7772 | NO RECOGNIZED LOSSES |
| 7776 | NO RECOGNIZED LOSSES |
| 7782 | NO RECOGNIZED LOSSES |
| 7784 | NO RECOGNIZED LOSSES |
| 7785 | NO RECOGNIZED LOSSES |
| 7788 | NO RECOGNIZED LOSSES |
| 7790 | NO RECOGNIZED LOSSES |
| 7791 | SHARES NOT PURCHASED |
| 7792 | NO RECOGNIZED LOSSES |
| 7793 | NO RECOGNIZED LOSSES |
| 7794 | NO RECOGNIZED LOSSES |
| 7796 | NO RECOGNIZED LOSSES |
| 7797 | NO RECOGNIZED LOSSES |
| 7798 | NO RECOGNIZED LOSSES |
| 7799 | NO RECOGNIZED LOSSES |
| 7800 | NO RECOGNIZED LOSSES |
| 7801 | NO RECOGNIZED LOSSES |
| 7802 | NO RECOGNIZED LOSSES |
| 7803 | NO RECOGNIZED LOSSES |
| 7804 | NO RECOGNIZED LOSSES |
| 7805 | NO RECOGNIZED LOSSES |
| 7806 | NO RECOGNIZED LOSSES |
| 7807 | NO RECOGNIZED LOSSES |
| 7808 | NO RECOGNIZED LOSSES |
| 7809 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7810 | NO RECOGNIZED LOSSES |
| 7811 | NO RECOGNIZED LOSSES |
| 7812 | NO RECOGNIZED LOSSES |
| 7814 | NO RECOGNIZED LOSSES |
| 7815 | NO RECOGNIZED LOSSES |
| 7816 | NO RECOGNIZED LOSSES |
| 7817 | NO RECOGNIZED LOSSES |
| 7818 | NO RECOGNIZED LOSSES |
| 7819 | NO RECOGNIZED LOSSES |
| 7820 | NO RECOGNIZED LOSSES |
| 7821 | NO RECOGNIZED LOSSES |
| 7822 | SHARES NOT PURCHASED |
| 7823 | SHARES NOT PURCHASED |
| 7824 | NO RECOGNIZED LOSSES |
| 7825 | NO RECOGNIZED LOSSES |
| 7826 | SHARES NOT PURCHASED |
| 7827 | NO RECOGNIZED LOSSES |
| 7828 | SHARES NOT PURCHASED |
| 7829 | NO RECOGNIZED LOSSES |
| 7830 | NO RECOGNIZED LOSSES |
| 7831 | NO RECOGNIZED LOSSES |
| 7832 | SHARES NOT PURCHASED |
| 7833 | SHARES NOT PURCHASED |
| 7834 | SHARES NOT PURCHASED |
| 7835 | SHARES NOT PURCHASED |
| 7836 | NO RECOGNIZED LOSSES |
| 7837 | SHARES NOT PURCHASED |
| 7838 | NO RECOGNIZED LOSSES |
| 7839 | NO RECOGNIZED LOSSES |
| 7840 | NO RECOGNIZED LOSSES |
| 7841 | NO RECOGNIZED LOSSES |
| 7842 | SHARES NOT PURCHASED |
| 7843 | SHARES NOT PURCHASED |
| 7844 | SHARES NOT PURCHASED |
| 7845 | NO RECOGNIZED LOSSES |
| 7846 | NO RECOGNIZED LOSSES |
| 7847 | NO RECOGNIZED LOSSES |
| 7848 | NO RECOGNIZED LOSSES |
| 7849 | NO RECOGNIZED LOSSES |
| 7850 | SHARES NOT PURCHASED |
| 7851 | NO RECOGNIZED LOSSES |
| 7852 | SHARES NOT PURCHASED |
| 7853 | SHARES NOT PURCHASED |
| 7854 | NO RECOGNIZED LOSSES |
| 7855 | SHARES NOT PURCHASED |
| 7856 | NO RECOGNIZED LOSSES |
| 7857 | NO RECOGNIZED LOSSES |
| 7858 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 7859 | NO RECOGNIZED LOSSES |
| 7860 | SHARES NOT PURCHASED |
| 7861 | NO RECOGNIZED LOSSES |
| 7862 | PURCHASED OUTSIDE CLASS PERIOD |
| 7863 | PURCHASED OUTSIDE CLASS PERIOD |
| 7864 | PURCHASED OUTSIDE CLASS PERIOD |
| 7865 | SHARES SOLD SHORT |
| 7866 | NO RECOGNIZED LOSSES |
| 7867 | SHARES NOT PURCHASED |
| 7868 | NO RECOGNIZED LOSSES |
| 7869 | SHARES NOT PURCHASED |
| 7870 | NO RECOGNIZED LOSSES |
| 7871 | SHARES NOT PURCHASED |
| 7872 | SHARES NOT PURCHASED |
| 7873 | SHARES NOT PURCHASED |
| 7874 | NO RECOGNIZED LOSSES |
| 7876 | NO RECOGNIZED LOSSES |
| 7877 | NO RECOGNIZED LOSSES |
| 7878 | NO RECOGNIZED LOSSES |
| 7879 | NO RECOGNIZED LOSSES |
| 7880 | DUPLICATE CLAIM FILED |
| 7881 | NO RECOGNIZED LOSSES |
| 7882 | DUPLICATE CLAIM FILED |
| 7883 | NO RECOGNIZED LOSSES |
| 7886 | NO RECOGNIZED LOSSES |
| 7889 | NO RECOGNIZED LOSSES |
| 7891 | NO RECOGNIZED LOSSES |
| 7893 | NO RECOGNIZED LOSSES |
| 7894 | NO RECOGNIZED LOSSES |
| 7896 | NO RECOGNIZED LOSSES |
| 7899 | NO RECOGNIZED LOSSES |
| 7900 | NO RECOGNIZED LOSSES |
| 7901 | NO RECOGNIZED LOSSES |
| 7902 | NO RECOGNIZED LOSSES |
| 7903 | NO RECOGNIZED LOSSES |
| 7906 | NO RECOGNIZED LOSSES |
| 7908 | NO RECOGNIZED LOSSES |
| 7912 | NO RECOGNIZED LOSSES |
| 7913 | NO RECOGNIZED LOSSES |
| 7917 | DUPLICATE CLAIM FILED |
| 7918 | NO RECOGNIZED LOSSES |
| 7921 | NO RECOGNIZED LOSSES |
| 7924 | NO RECOGNIZED LOSSES |
| 7925 | NO RECOGNIZED LOSSES |
| 7926 | NO RECOGNIZED LOSSES |
| 7928 | NO RECOGNIZED LOSSES |
| 7929 | NO RECOGNIZED LOSSES |
| 7930 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 7931 | NO RECOGNIZED LOSSES |
| 7932 | NO RECOGNIZED LOSSES |
| 7933 | NO RECOGNIZED LOSSES |
| 7934 | NO RECOGNIZED LOSSES |
| 7935 | NO RECOGNIZED LOSSES |
| 7936 | NO RECOGNIZED LOSSES |
| 7937 | NO RECOGNIZED LOSSES |
| 7941 | NO RECOGNIZED LOSSES |
| 7943 | NO RECOGNIZED LOSSES |
| 7944 | NO RECOGNIZED LOSSES |
| 7945 | NO RECOGNIZED LOSSES |
| 7946 | NO RECOGNIZED LOSSES |
| 7948 | NO RECOGNIZED LOSSES |
| 7950 | NO RECOGNIZED LOSSES |
| 7951 | NO RECOGNIZED LOSSES |
| 7952 | NO RECOGNIZED LOSSES |
| 7955 | NO RECOGNIZED LOSSES |
| 7956 | NO RECOGNIZED LOSSES |
| 7958 | NO RECOGNIZED LOSSES |
| 7959 | NO RECOGNIZED LOSSES |
| 7960 | NO RECOGNIZED LOSSES |
| 7961 | NO RECOGNIZED LOSSES |
| 7962 | NO RECOGNIZED LOSSES |
| 7965 | NO RECOGNIZED LOSSES |
| 7966 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7968 | NO RECOGNIZED LOSSES |
| 7972 | NO RECOGNIZED LOSSES |
| 7975 | NO RECOGNIZED LOSSES |
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | NO RECOGNIZED LOSSES |
| 7979 | NO RECOGNIZED LOSSES |
| 7980 | NO RECOGNIZED LOSSES |
| 7981 | NO RECOGNIZED LOSSES |
| 7982 | NO RECOGNIZED LOSSES |
| 7983 | NO RECOGNIZED LOSSES |
| 7984 | NO RECOGNIZED LOSSES |
| 7985 | PURCHASED OUTSIDE CLASS PERIOD |
| 7986 | NO RECOGNIZED LOSSES |
| 7987 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES |
| 7989 | NO RECOGNIZED LOSSES |
| 7990 | NO RECOGNIZED LOSSES |
| 7992 | NO RECOGNIZED LOSSES |
| 7993 | NO RECOGNIZED LOSSES |
| 7995 | PURCHASED OUTSIDE CLASS PERIOD |
| 7996 | PURCHASED OUTSIDE CLASS PERIOD |
| 7997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 7998 | NO RECOGNIZED LOSSES |
| 7999 | PURCHASED OUTSIDE CLASS PERIOD |
| 8000 | NO RECOGNIZED LOSSES |
| 8001 | NO RECOGNIZED LOSSES |
| 8002 | NO RECOGNIZED LOSSES |
| 8004 | NO RECOGNIZED LOSSES |
| 8005 | NO RECOGNIZED LOSSES |
| 8006 | NO RECOGNIZED LOSSES |
| 8007 | NO RECOGNIZED LOSSES |
| 8008 | PURCHASED OUTSIDE CLASS PERIOD |
| 8009 | PURCHASED OUTSIDE CLASS PERIOD |
| 8010 | NO RECOGNIZED LOSSES |
| 8011 | NO RECOGNIZED LOSSES |
| 8012 | NO RECOGNIZED LOSSES |
| 8014 | NO RECOGNIZED LOSSES |
| 8015 | NO RECOGNIZED LOSSES |
| 8016 | NO RECOGNIZED LOSSES |
| 8017 | PURCHASED OUTSIDE CLASS PERIOD |
| 8018 | NO RECOGNIZED LOSSES |
| 8019 | NO RECOGNIZED LOSSES |
| 8020 | NO RECOGNIZED LOSSES |
| 8021 | NO RECOGNIZED LOSSES |
| 8022 | NO RECOGNIZED LOSSES |
| 8023 | NO RECOGNIZED LOSSES |
| 8024 | NO RECOGNIZED LOSSES |
| 8026 | NO RECOGNIZED LOSSES |
| 8027 | NO RECOGNIZED LOSSES |
| 8028 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8030 | PURCHASED OUTSIDE CLASS PERIOD |
| 8031 | NO RECOGNIZED LOSSES |
| 8032 | NO RECOGNIZED LOSSES |
| 8033 | NO RECOGNIZED LOSSES |
| 8034 | NO RECOGNIZED LOSSES |
| 8035 | NO RECOGNIZED LOSSES |
| 8036 | NO RECOGNIZED LOSSES |
| 8037 | NO RECOGNIZED LOSSES |
| 8038 | PURCHASED OUTSIDE CLASS PERIOD |
| 8039 | NO RECOGNIZED LOSSES |
| 8040 | PURCHASED OUTSIDE CLASS PERIOD |
| 8041 | NO RECOGNIZED LOSSES |
| 8043 | NO RECOGNIZED LOSSES |
| 8044 | SHARES SOLD SHORT |
| 8045 | NO RECOGNIZED LOSSES |
| 8046 | NO RECOGNIZED LOSSES |
| 8047 | NO RECOGNIZED LOSSES |
| 8048 | SHARES NOT PURCHASED |
| 8049 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8050 | NO RECOGNIZED LOSSES |
| 8051 | SHARES SOLD SHORT |
| 8053 | NO RECOGNIZED LOSSES |
| 8054 | SHARES SOLD SHORT |
| 8055 | NO RECOGNIZED LOSSES |
| 8057 | NO RECOGNIZED LOSSES |
| 8059 | NO RECOGNIZED LOSSES |
| 8060 | NO RECOGNIZED LOSSES |
| 8061 | NO RECOGNIZED LOSSES |
| 8062 | NO RECOGNIZED LOSSES |
| 8064 | PURCHASED OUTSIDE CLASS PERIOD |
| 8065 | NO RECOGNIZED LOSSES |
| 8067 | PURCHASED OUTSIDE CLASS PERIOD |
| 8068 | PURCHASED OUTSIDE CLASS PERIOD |
| 8069 | PURCHASED OUTSIDE CLASS PERIOD |
| 8070 | NO RECOGNIZED LOSSES |
| 8071 | NO RECOGNIZED LOSSES |
| 8072 | NO RECOGNIZED LOSSES |
| 8073 | NO RECOGNIZED LOSSES |
| 8074 | NO RECOGNIZED LOSSES |
| 8075 | SHARES NOT PURCHASED |
| 8076 | NO RECOGNIZED LOSSES |
| 8077 | SHARES SOLD SHORT |
| 8078 | NO RECOGNIZED LOSSES |
| 8079 | NO RECOGNIZED LOSSES |
| 8080 | NO RECOGNIZED LOSSES |
| 8081 | SHARES SOLD SHORT |
| 8082 | SHARES SOLD SHORT |
| 8083 | NO RECOGNIZED LOSSES |
| 8084 | PURCHASED OUTSIDE CLASS PERIOD |
| 8085 | PURCHASED OUTSIDE CLASS PERIOD |
| 8086 | PURCHASED OUTSIDE CLASS PERIOD |
| 8087 | NO RECOGNIZED LOSSES |
| 8089 | NO RECOGNIZED LOSSES |
| 8090 | NO RECOGNIZED LOSSES |
| 8092 | PURCHASED OUTSIDE CLASS PERIOD |
| 8093 | NO RECOGNIZED LOSSES |
| 8094 | NO RECOGNIZED LOSSES |
| 8095 | NO RECOGNIZED LOSSES |
| 8096 | NO RECOGNIZED LOSSES |
| 8097 | NO RECOGNIZED LOSSES |
| 8098 | NO RECOGNIZED LOSSES |
| 8099 | NO RECOGNIZED LOSSES |
| 8100 | NO RECOGNIZED LOSSES |
| 8101 | PURCHASED OUTSIDE CLASS PERIOD |
| 8102 | NO RECOGNIZED LOSSES |
| 8103 | NO RECOGNIZED LOSSES |
| 8104 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8105 | NO RECOGNIZED LOSSES |
| 8106 | NO RECOGNIZED LOSSES |
| 8107 | SHARES SOLD SHORT |
| 8108 | NO RECOGNIZED LOSSES |
| 8109 | NO RECOGNIZED LOSSES |
| 8110 | NO RECOGNIZED LOSSES |
| 8111 | NO RECOGNIZED LOSSES |
| 8113 | NO RECOGNIZED LOSSES |
| 8114 | NO RECOGNIZED LOSSES |
| 8115 | NO RECOGNIZED LOSSES |
| 8116 | NO RECOGNIZED LOSSES |
| 8117 | NO RECOGNIZED LOSSES |
| 8118 | NO RECOGNIZED LOSSES |
| 8119 | NO RECOGNIZED LOSSES |
| 8120 | NO RECOGNIZED LOSSES |
| 8121 | NO RECOGNIZED LOSSES |
| 8122 | NO RECOGNIZED LOSSES |
| 8123 | NO RECOGNIZED LOSSES |
| 8124 | NO RECOGNIZED LOSSES |
| 8126 | NO RECOGNIZED LOSSES |
| 8127 | NO RECOGNIZED LOSSES |
| 8128 | PURCHASED OUTSIDE CLASS PERIOD |
| 8129 | NO RECOGNIZED LOSSES |
| 8130 | PURCHASED OUTSIDE CLASS PERIOD |
| 8131 | PURCHASED OUTSIDE CLASS PERIOD |
| 8132 | PURCHASED OUTSIDE CLASS PERIOD |
| 8133 | SHARES SOLD SHORT |
| 8134 | SHARES NOT PURCHASED |
| 8135 | NO RECOGNIZED LOSSES |
| 8136 | NO RECOGNIZED LOSSES |
| 8137 | NO RECOGNIZED LOSSES |
| 8138 | NO RECOGNIZED LOSSES |
| 8139 | SHARES NOT PURCHASED |
| 8140 | NO RECOGNIZED LOSSES |
| 8141 | NO RECOGNIZED LOSSES |
| 8142 | NO RECOGNIZED LOSSES |
| 8143 | NO RECOGNIZED LOSSES |
| 8144 | PURCHASED OUTSIDE CLASS PERIOD |
| 8145 | NO RECOGNIZED LOSSES |
| 8146 | NO RECOGNIZED LOSSES |
| 8147 | NO RECOGNIZED LOSSES |
| 8148 | NO RECOGNIZED LOSSES |
| 8149 | SHARES SOLD SHORT |
| 8150 | NO RECOGNIZED LOSSES |
| 8151 | NO RECOGNIZED LOSSES |
| 8152 | NO RECOGNIZED LOSSES |
| 8153 | NO RECOGNIZED LOSSES |
| 8154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 8155 | SHARES NOT PURCHASED |
| 8156 | NO RECOGNIZED LOSSES |
| 8157 | NO RECOGNIZED LOSSES |
| 8158 | NO RECOGNIZED LOSSES |
| 8159 | NO RECOGNIZED LOSSES |
| 8160 | NO RECOGNIZED LOSSES |
| 8162 | PURCHASED OUTSIDE CLASS PERIOD |
| 8163 | NO RECOGNIZED LOSSES |
| 8166 | NO RECOGNIZED LOSSES |
| 8171 | NO RECOGNIZED LOSSES |
| 8172 | NO RECOGNIZED LOSSES |
| 8174 | NO RECOGNIZED LOSSES |
| 8182 | NO RECOGNIZED LOSSES |
| 8183 | NO RECOGNIZED LOSSES |
| 8184 | NO RECOGNIZED LOSSES |
| 8185 | NO RECOGNIZED LOSSES |
| 8186 | NO RECOGNIZED LOSSES |
| 8189 | NO RECOGNIZED LOSSES |
| 8195 | NO RECOGNIZED LOSSES |
| 8197 | NO RECOGNIZED LOSSES |
| 8198 | NO RECOGNIZED LOSSES |
| 8199 | NO RECOGNIZED LOSSES |
| 8200 | NO RECOGNIZED LOSSES |
| 8203 | NO RECOGNIZED LOSSES |
| 8204 | NO RECOGNIZED LOSSES |
| 8208 | NO RECOGNIZED LOSSES |
| 8210 | NO RECOGNIZED LOSSES |
| 8211 | NO RECOGNIZED LOSSES |
| 8212 | NO RECOGNIZED LOSSES |
| 8213 | NO RECOGNIZED LOSSES |
| 8214 | NO RECOGNIZED LOSSES |
| 8215 | NO RECOGNIZED LOSSES |
| 8216 | NO RECOGNIZED LOSSES |
| 8217 | NO RECOGNIZED LOSSES |
| 8218 | NO RECOGNIZED LOSSES |
| 8219 | SHARES SOLD SHORT |
| 8220 | NO RECOGNIZED LOSSES |
| 8221 | SHARES SOLD SHORT |
| 8222 | NO RECOGNIZED LOSSES |
| 8223 | NO RECOGNIZED LOSSES |
| 8224 | NO RECOGNIZED LOSSES |
| 8226 | NO RECOGNIZED LOSSES |
| 8227 | NO RECOGNIZED LOSSES |
| 8228 | NO RECOGNIZED LOSSES |
| 8229 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |
| 8231 | NO RECOGNIZED LOSSES |
| 8232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8233 | NO RECOGNIZED LOSSES |
| 8235 | NO RECOGNIZED LOSSES |
| 8236 | NO RECOGNIZED LOSSES |
| 8237 | NO RECOGNIZED LOSSES |
| 8238 | NO RECOGNIZED LOSSES |
| 8242 | NO RECOGNIZED LOSSES |
| 8243 | NO RECOGNIZED LOSSES |
| 8244 | NO RECOGNIZED LOSSES |
| 8245 | NO RECOGNIZED LOSSES |
| 8246 | NO RECOGNIZED LOSSES |
| 8247 | NO RECOGNIZED LOSSES |
| 8248 | NO RECOGNIZED LOSSES |
| 8249 | NO RECOGNIZED LOSSES |
| 8251 | NO RECOGNIZED LOSSES |
| 8252 | NO RECOGNIZED LOSSES |
| 8253 | NO RECOGNIZED LOSSES |
| 8254 | NO RECOGNIZED LOSSES |
| 8255 | NO RECOGNIZED LOSSES |
| 8256 | NO RECOGNIZED LOSSES |
| 8257 | NO RECOGNIZED LOSSES |
| 8258 | NO RECOGNIZED LOSSES |
| 8259 | NO RECOGNIZED LOSSES |
| 8260 | NO RECOGNIZED LOSSES |
| 8261 | NO RECOGNIZED LOSSES |
| 8262 | NO RECOGNIZED LOSSES |
| 8263 | NO RECOGNIZED LOSSES |
| 8264 | NO RECOGNIZED LOSSES |
| 8265 | NO RECOGNIZED LOSSES |
| 8266 | NO RECOGNIZED LOSSES |
| 8267 | NO RECOGNIZED LOSSES |
| 8268 | NO RECOGNIZED LOSSES |
| 8269 | NO RECOGNIZED LOSSES |
| 8270 | NO RECOGNIZED LOSSES |
| 8271 | NO RECOGNIZED LOSSES |
| 8272 | NO RECOGNIZED LOSSES |
| 8273 | NO RECOGNIZED LOSSES |
| 8274 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8276 | NO RECOGNIZED LOSSES |
| 8277 | NO RECOGNIZED LOSSES |
| 8278 | NO RECOGNIZED LOSSES |
| 8279 | NO RECOGNIZED LOSSES |
| 8280 | NO RECOGNIZED LOSSES |
| 8281 | NO RECOGNIZED LOSSES |
| 8282 | NO RECOGNIZED LOSSES |
| 8284 | NO RECOGNIZED LOSSES |
| 8285 | NO RECOGNIZED LOSSES |
| 8286 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8287 | NO RECOGNIZED LOSSES |
| 8288 | NO RECOGNIZED LOSSES |
| 8289 | NO RECOGNIZED LOSSES |
| 8290 | NO RECOGNIZED LOSSES |
| 8291 | NO RECOGNIZED LOSSES |
| 8292 | NO RECOGNIZED LOSSES |
| 8293 | NO RECOGNIZED LOSSES |
| 8294 | NO RECOGNIZED LOSSES |
| 8296 | NO RECOGNIZED LOSSES |
| 8297 | NO RECOGNIZED LOSSES |
| 8298 | NO RECOGNIZED LOSSES |
| 8299 | NO RECOGNIZED LOSSES |
| 8300 | NO RECOGNIZED LOSSES |
| 8301 | NO RECOGNIZED LOSSES |
| 8302 | NO RECOGNIZED LOSSES |
| 8303 | NO RECOGNIZED LOSSES |
| 8304 | NO RECOGNIZED LOSSES |
| 8305 | PURCHASED OUTSIDE CLASS PERIOD |
| 8306 | NO RECOGNIZED LOSSES |
| 8307 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | NO RECOGNIZED LOSSES |
| 8310 | NO RECOGNIZED LOSSES |
| 8311 | NO RECOGNIZED LOSSES |
| 8312 | NO RECOGNIZED LOSSES |
| 8313 | NO RECOGNIZED LOSSES |
| 8314 | NO RECOGNIZED LOSSES |
| 8315 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8317 | NO RECOGNIZED LOSSES |
| 8318 | NO RECOGNIZED LOSSES |
| 8319 | NO RECOGNIZED LOSSES |
| 8320 | NO RECOGNIZED LOSSES |
| 8321 | NO RECOGNIZED LOSSES |
| 8322 | NO RECOGNIZED LOSSES |
| 8323 | NO RECOGNIZED LOSSES |
| 8324 | NO RECOGNIZED LOSSES |
| 8325 | NO RECOGNIZED LOSSES |
| 8326 | NO RECOGNIZED LOSSES |
| 8327 | NO RECOGNIZED LOSSES |
| 8328 | NO RECOGNIZED LOSSES |
| 8329 | NO RECOGNIZED LOSSES |
| 8330 | NO RECOGNIZED LOSSES |
| 8331 | NO RECOGNIZED LOSSES |
| 8332 | NO RECOGNIZED LOSSES |
| 8333 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8335 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8336 | NO RECOGNIZED LOSSES |
| 8337 | NO RECOGNIZED LOSSES |
| 8339 | NO RECOGNIZED LOSSES |
| 8340 | NO RECOGNIZED LOSSES |
| 8341 | NO RECOGNIZED LOSSES |
| 8342 | NO RECOGNIZED LOSSES |
| 8343 | NO RECOGNIZED LOSSES |
| 8344 | NO RECOGNIZED LOSSES |
| 8345 | NO RECOGNIZED LOSSES |
| 8346 | NO RECOGNIZED LOSSES |
| 8347 | NO RECOGNIZED LOSSES |
| 8348 | NO RECOGNIZED LOSSES |
| 8349 | NO RECOGNIZED LOSSES |
| 8350 | NO RECOGNIZED LOSSES |
| 8351 | NO RECOGNIZED LOSSES |
| 8352 | NO RECOGNIZED LOSSES |
| 8353 | NO RECOGNIZED LOSSES |
| 8355 | NO RECOGNIZED LOSSES |
| 8356 | NO RECOGNIZED LOSSES |
| 8362 | NO RECOGNIZED LOSSES |
| 8363 | NO RECOGNIZED LOSSES |
| 8364 | NO RECOGNIZED LOSSES |
| 8365 | NO RECOGNIZED LOSSES |
| 8366 | PURCHASED OUTSIDE CLASS PERIOD |
| 8367 | PURCHASED OUTSIDE CLASS PERIOD |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8370 | NO RECOGNIZED LOSSES |
| 8371 | PURCHASED OUTSIDE CLASS PERIOD |
| 8372 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8374 | PURCHASED OUTSIDE CLASS PERIOD |
| 8375 | PURCHASED OUTSIDE CLASS PERIOD |
| 8376 | PURCHASED OUTSIDE CLASS PERIOD |
| 8377 | NO RECOGNIZED LOSSES |
| 8378 | NO RECOGNIZED LOSSES |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8381 | NO RECOGNIZED LOSSES |
| 8382 | NO RECOGNIZED LOSSES |
| 8383 | NO RECOGNIZED LOSSES |
| 8384 | NO RECOGNIZED LOSSES |
| 8386 | NO RECOGNIZED LOSSES |
| 8387 | NO RECOGNIZED LOSSES |
| 8388 | NO RECOGNIZED LOSSES |
| 8389 | NO RECOGNIZED LOSSES |
| 8390 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8392 | NO RECOGNIZED LOSSES |
| 8393 | NO RECOGNIZED LOSSES |
| 8394 | NO RECOGNIZED LOSSES |
| 8395 | NO RECOGNIZED LOSSES |
| 8396 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8398 | NO RECOGNIZED LOSSES |
| 8399 | NO RECOGNIZED LOSSES |
| 8400 | NO RECOGNIZED LOSSES |
| 8401 | NO RECOGNIZED LOSSES |
| 8402 | NO RECOGNIZED LOSSES |
| 8403 | NO RECOGNIZED LOSSES |
| 8404 | NO RECOGNIZED LOSSES |
| 8405 | NO RECOGNIZED LOSSES |
| 8406 | NO RECOGNIZED LOSSES |
| 8407 | NO RECOGNIZED LOSSES |
| 8408 | NO RECOGNIZED LOSSES |
| 8409 | NO RECOGNIZED LOSSES |
| 8410 | SHARES SOLD SHORT |
| 8411 | NO RECOGNIZED LOSSES |
| 8412 | NO RECOGNIZED LOSSES |
| 8413 | PURCHASED OUTSIDE CLASS PERIOD |
| 8414 | NO RECOGNIZED LOSSES |
| 8415 | NO RECOGNIZED LOSSES |
| 8416 | NO RECOGNIZED LOSSES |
| 8417 | NO RECOGNIZED LOSSES |
| 8418 | SHARES SOLD SHORT |
| 8419 | NO RECOGNIZED LOSSES |
| 8420 | NO RECOGNIZED LOSSES |
| 8421 | NO RECOGNIZED LOSSES |
| 8422 | NO RECOGNIZED LOSSES |
| 8423 | NO RECOGNIZED LOSSES |
| 8424 | NO RECOGNIZED LOSSES |
| 8425 | NO RECOGNIZED LOSSES |
| 8426 | NO RECOGNIZED LOSSES |
| 8427 | NO RECOGNIZED LOSSES |
| 8428 | NO RECOGNIZED LOSSES |
| 8429 | NO RECOGNIZED LOSSES |
| 8432 | NO RECOGNIZED LOSSES |
| 8433 | NO RECOGNIZED LOSSES |
| 8438 | NO RECOGNIZED LOSSES |
| 8440 | NO RECOGNIZED LOSSES |
| 8442 | PURCHASED OUTSIDE CLASS PERIOD |
| 8443 | NO RECOGNIZED LOSSES |
| 8444 | NO RECOGNIZED LOSSES |
| 8445 | NO RECOGNIZED LOSSES |
| 8447 | NO RECOGNIZED LOSSES |
| 8456 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8457 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8462 | NO RECOGNIZED LOSSES |
| 8465 | NO RECOGNIZED LOSSES |
| 8468 | NO RECOGNIZED LOSSES |
| 8469 | NO RECOGNIZED LOSSES |
| 8470 | NO RECOGNIZED LOSSES |
| 8471 | NO RECOGNIZED LOSSES |
| 8472 | NO RECOGNIZED LOSSES |
| 8473 | NO RECOGNIZED LOSSES |
| 8475 | NO RECOGNIZED LOSSES |
| 8476 | NO RECOGNIZED LOSSES |
| 8478 | NO RECOGNIZED LOSSES |
| 8480 | NO RECOGNIZED LOSSES |
| 8481 | NO RECOGNIZED LOSSES |
| 8483 | NO RECOGNIZED LOSSES |
| 8484 | NO RECOGNIZED LOSSES |
| 8486 | NO RECOGNIZED LOSSES |
| 8487 | NO RECOGNIZED LOSSES |
| 8489 | NO RECOGNIZED LOSSES |
| 8491 | NO RECOGNIZED LOSSES |
| 8494 | NO RECOGNIZED LOSSES |
| 8495 | NO RECOGNIZED LOSSES |
| 8496 | NO RECOGNIZED LOSSES |
| 8497 | NO RECOGNIZED LOSSES |
| 8498 | NO RECOGNIZED LOSSES |
| 8499 | NO RECOGNIZED LOSSES |
| 8500 | NO RECOGNIZED LOSSES |
| 8502 | NO RECOGNIZED LOSSES |
| 8503 | NO RECOGNIZED LOSSES |
| 8504 | NO RECOGNIZED LOSSES |
| 8505 | NO RECOGNIZED LOSSES |
| 8506 | NO RECOGNIZED LOSSES |
| 8507 | NO RECOGNIZED LOSSES |
| 8510 | NO RECOGNIZED LOSSES |
| 8512 | NO RECOGNIZED LOSSES |
| 8513 | NO RECOGNIZED LOSSES |
| 8514 | NO RECOGNIZED LOSSES |
| 8517 | NO RECOGNIZED LOSSES |
| 8522 | NO RECOGNIZED LOSSES |
| 8523 | NO RECOGNIZED LOSSES |
| 8524 | NO RECOGNIZED LOSSES |
| 8528 | NO RECOGNIZED LOSSES |
| 8529 | SHARES NOT PURCHASED |
| 8530 | NO RECOGNIZED LOSSES |
| 8532 | NO RECOGNIZED LOSSES |
| 8536 | PURCHASED OUTSIDE CLASS PERIOD |
| 8539 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 8543 | NO RECOGNIZED LOSSES |
| 8552 | NO RECOGNIZED LOSSES |
| 8553 | NO RECOGNIZED LOSSES |
| 8554 | NO RECOGNIZED LOSSES |
| 8555 | SHARES NOT PURCHASED |
| 8556 | NO RECOGNIZED LOSSES |
| 8560 | NO RECOGNIZED LOSSES |
| 8561 | NO RECOGNIZED LOSSES |
| 8562 | NO RECOGNIZED LOSSES |
| 8564 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8567 | NO RECOGNIZED LOSSES |
| 8569 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8572 | NO RECOGNIZED LOSSES |
| 8573 | NO RECOGNIZED LOSSES |
| 8574 | NO RECOGNIZED LOSSES |
| 8575 | NO RECOGNIZED LOSSES |
| 8576 | NO RECOGNIZED LOSSES |
| 8577 | NO RECOGNIZED LOSSES |
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |
| 8581 | NO RECOGNIZED LOSSES |
| 8582 | NO RECOGNIZED LOSSES |
| 8583 | NO RECOGNIZED LOSSES |
| 8585 | NO RECOGNIZED LOSSES |
| 8586 | NO RECOGNIZED LOSSES |
| 8587 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8589 | NO RECOGNIZED LOSSES |
| 8590 | NO RECOGNIZED LOSSES |
| 8591 | NO RECOGNIZED LOSSES |
| 8592 | NO RECOGNIZED LOSSES |
| 8593 | NO RECOGNIZED LOSSES |
| 8594 | NO RECOGNIZED LOSSES |
| 8595 | NO RECOGNIZED LOSSES |
| 8596 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | NO RECOGNIZED LOSSES |
| 8599 | NO RECOGNIZED LOSSES |
| 8600 | NO RECOGNIZED LOSSES |
| 8601 | NO RECOGNIZED LOSSES |
| 8602 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | NO RECOGNIZED LOSSES |
| 8605 | NO RECOGNIZED LOSSES |
| 8606 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8607 | NO RECOGNIZED LOSSES |
| 8608 | NO RECOGNIZED LOSSES |
| 8609 | NO RECOGNIZED LOSSES |
| 8610 | NO RECOGNIZED LOSSES |
| 8611 | NO RECOGNIZED LOSSES |
| 8614 | NO RECOGNIZED LOSSES |
| 8615 | NO RECOGNIZED LOSSES |
| 8616 | NO RECOGNIZED LOSSES |
| 8617 | NO RECOGNIZED LOSSES |
| 8618 | NO RECOGNIZED LOSSES |
| 8619 | PURCHASED OUTSIDE CLASS PERIOD |
| 8620 | NO RECOGNIZED LOSSES |
| 8624 | PURCHASED OUTSIDE CLASS PERIOD |
| 8625 | NO RECOGNIZED LOSSES |
| 8626 | PURCHASED OUTSIDE CLASS PERIOD |
| 8627 | NO RECOGNIZED LOSSES |
| 8628 | NO RECOGNIZED LOSSES |
| 8629 | NO RECOGNIZED LOSSES |
| 8630 | NO RECOGNIZED LOSSES |
| 8631 | NO RECOGNIZED LOSSES |
| 8632 | PURCHASED OUTSIDE CLASS PERIOD |
| 8633 | NO RECOGNIZED LOSSES |
| 8634 | NO RECOGNIZED LOSSES |
| 8635 | NO RECOGNIZED LOSSES |
| 8636 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8638 | NO RECOGNIZED LOSSES |
| 8639 | NO RECOGNIZED LOSSES |
| 8640 | PURCHASED OUTSIDE CLASS PERIOD |
| 8641 | NO RECOGNIZED LOSSES |
| 8642 | NO RECOGNIZED LOSSES |
| 8643 | NO RECOGNIZED LOSSES |
| 8644 | NO RECOGNIZED LOSSES |
| 8645 | NO RECOGNIZED LOSSES |
| 8646 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | PURCHASED OUTSIDE CLASS PERIOD |
| 8649 | PURCHASED OUTSIDE CLASS PERIOD |
| 8650 | NO RECOGNIZED LOSSES |
| 8651 | NO RECOGNIZED LOSSES |
| 8652 | NO RECOGNIZED LOSSES |
| 8653 | NO RECOGNIZED LOSSES |
| 8654 | NO RECOGNIZED LOSSES |
| 8655 | NO RECOGNIZED LOSSES |
| 8657 | NO RECOGNIZED LOSSES |
| 8659 | NO RECOGNIZED LOSSES |
| 8665 | NO RECOGNIZED LOSSES |
| 8667 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 8673 | NO RECOGNIZED LOSSES |
| 8678 | NO RECOGNIZED LOSSES |
| 8684 | NO RECOGNIZED LOSSES |
| 8688 | NO RECOGNIZED LOSSES |
| 8690 | NO RECOGNIZED LOSSES |
| 8695 | NO RECOGNIZED LOSSES |
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | NO RECOGNIZED LOSSES |
| 8699 | NO RECOGNIZED LOSSES |
| 8700 | NO RECOGNIZED LOSSES |
| 8701 | NO RECOGNIZED LOSSES |
| 8702 | NO RECOGNIZED LOSSES |
| 8703 | NO RECOGNIZED LOSSES |
| 8704 | NO RECOGNIZED LOSSES |
| 8705 | NO RECOGNIZED LOSSES |
| 8706 | NO RECOGNIZED LOSSES |
| 8707 | NO RECOGNIZED LOSSES |
| 8708 | NO RECOGNIZED LOSSES |
| 8709 | NO RECOGNIZED LOSSES |
| 8710 | NO RECOGNIZED LOSSES |
| 8711 | NO RECOGNIZED LOSSES |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8715 | NO RECOGNIZED LOSSES |
| 8716 | NO RECOGNIZED LOSSES |
| 8717 | NO RECOGNIZED LOSSES |
| 8718 | NO RECOGNIZED LOSSES |
| 8719 | NO RECOGNIZED LOSSES |
| 8720 | NO RECOGNIZED LOSSES |
| 8721 | NO RECOGNIZED LOSSES |
| 8722 | NO RECOGNIZED LOSSES |
| 8723 | NO RECOGNIZED LOSSES |
| 8724 | NO RECOGNIZED LOSSES |
| 8725 | NO RECOGNIZED LOSSES |
| 8728 | NO RECOGNIZED LOSSES |
| 8729 | NO RECOGNIZED LOSSES |
| 8730 | NO RECOGNIZED LOSSES |
| 8733 | NO RECOGNIZED LOSSES |
| 8734 | NO RECOGNIZED LOSSES |
| 8736 | NO RECOGNIZED LOSSES |
| 8737 | PURCHASED OUTSIDE CLASS PERIOD |
| 8738 | PURCHASED OUTSIDE CLASS PERIOD |
| 8739 | PURCHASED OUTSIDE CLASS PERIOD |
| 8740 | PURCHASED OUTSIDE CLASS PERIOD |
| 8741 | NO RECOGNIZED LOSSES |
| 8742 | NO RECOGNIZED LOSSES |
| 8743 | NO RECOGNIZED LOSSES |
| 8746 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8747 | NO RECOGNIZED LOSSES |
| 8752 | NO RECOGNIZED LOSSES |
| 8756 | NO RECOGNIZED LOSSES |
| 8757 | NO RECOGNIZED LOSSES |
| 8758 | NO RECOGNIZED LOSSES |
| 8759 | NO RECOGNIZED LOSSES |
| 8760 | PURCHASED OUTSIDE CLASS PERIOD |
| 8761 | NO RECOGNIZED LOSSES |
| 8762 | NO RECOGNIZED LOSSES |
| 8763 | NO RECOGNIZED LOSSES |
| 8765 | NO RECOGNIZED LOSSES |
| 8766 | NO RECOGNIZED LOSSES |
| 8767 | NO RECOGNIZED LOSSES |
| 8768 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8771 | NO RECOGNIZED LOSSES |
| 8775 | NO RECOGNIZED LOSSES |
| 8776 | NO RECOGNIZED LOSSES |
| 8777 | NO RECOGNIZED LOSSES |
| 8778 | NO RECOGNIZED LOSSES |
| 8779 | NO RECOGNIZED LOSSES |
| 8780 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8783 | NO RECOGNIZED LOSSES |
| 8784 | NO RECOGNIZED LOSSES |
| 8785 | NO RECOGNIZED LOSSES |
| 8786 | NO RECOGNIZED LOSSES |
| 8787 | NO RECOGNIZED LOSSES |
| 8788 | NO RECOGNIZED LOSSES |
| 8790 | NO RECOGNIZED LOSSES |
| 8792 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | NO RECOGNIZED LOSSES |
| 8796 | NO RECOGNIZED LOSSES |
| 8797 | NO RECOGNIZED LOSSES |
| 8798 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8800 | NO RECOGNIZED LOSSES |
| 8801 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |
| 8806 | NO RECOGNIZED LOSSES |
| 8807 | NO RECOGNIZED LOSSES |
| 8808 | NO RECOGNIZED LOSSES |
| 8809 | NO RECOGNIZED LOSSES |
| 8810 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8812 | NO RECOGNIZED LOSSES |
| 8813 | NO RECOGNIZED LOSSES |
| 8814 | NO RECOGNIZED LOSSES |
| 8815 | NO RECOGNIZED LOSSES |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | NO RECOGNIZED LOSSES |
| 8818 | NO RECOGNIZED LOSSES |
| 8819 | NO RECOGNIZED LOSSES |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8823 | NO RECOGNIZED LOSSES |
| 8824 | NO RECOGNIZED LOSSES |
| 8825 | NO RECOGNIZED LOSSES |
| 8826 | NO RECOGNIZED LOSSES |
| 8827 | NO RECOGNIZED LOSSES |
| 8828 | NO RECOGNIZED LOSSES |
| 8829 | SHARES SOLD SHORT |
| 8830 | NO RECOGNIZED LOSSES |
| 8831 | NO RECOGNIZED LOSSES |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | NO RECOGNIZED LOSSES |
| 8835 | NO RECOGNIZED LOSSES |
| 8837 | NO RECOGNIZED LOSSES |
| 8838 | NO RECOGNIZED LOSSES |
| 8839 | NO RECOGNIZED LOSSES |
| 8840 | NO RECOGNIZED LOSSES |
| 8841 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8843 | NO RECOGNIZED LOSSES |
| 8844 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8849 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | NO RECOGNIZED LOSSES |
| 8852 | NO RECOGNIZED LOSSES |
| 8853 | NO RECOGNIZED LOSSES |
| 8854 | NO RECOGNIZED LOSSES |
| 8857 | PURCHASED OUTSIDE CLASS PERIOD |
| 8858 | PURCHASED OUTSIDE CLASS PERIOD |
| 8859 | PURCHASED OUTSIDE CLASS PERIOD |
| 8860 | PURCHASED OUTSIDE CLASS PERIOD |
| 8861 | PURCHASED OUTSIDE CLASS PERIOD |
| 8862 | PURCHASED OUTSIDE CLASS PERIOD |
| 8863 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8864 | NO RECOGNIZED LOSSES |
| 8865 | PURCHASED OUTSIDE CLASS PERIOD |
| 8866 | NO RECOGNIZED LOSSES |
| 8867 | NO RECOGNIZED LOSSES |
| 8869 | NO RECOGNIZED LOSSES |
| 8870 | NO RECOGNIZED LOSSES |
| 8871 | NO RECOGNIZED LOSSES |
| 8872 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8874 | NO RECOGNIZED LOSSES |
| 8875 | NO RECOGNIZED LOSSES |
| 8877 | NO RECOGNIZED LOSSES |
| 8878 | NO RECOGNIZED LOSSES |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | NO RECOGNIZED LOSSES |
| 8881 | NO RECOGNIZED LOSSES |
| 8882 | NO RECOGNIZED LOSSES |
| 8883 | NO RECOGNIZED LOSSES |
| 8884 | NO RECOGNIZED LOSSES |
| 8886 | NO RECOGNIZED LOSSES |
| 8887 | NO RECOGNIZED LOSSES |
| 8888 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8891 | NO RECOGNIZED LOSSES |
| 8892 | NO RECOGNIZED LOSSES |
| 8893 | NO RECOGNIZED LOSSES |
| 8894 | NO RECOGNIZED LOSSES |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | NO RECOGNIZED LOSSES |
| 8897 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8899 | NO RECOGNIZED LOSSES |
| 8901 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8903 | NO RECOGNIZED LOSSES |
| 8904 | NO RECOGNIZED LOSSES |
| 8905 | NO RECOGNIZED LOSSES |
| 8906 | NO RECOGNIZED LOSSES |
| 8907 | NO RECOGNIZED LOSSES |
| 8908 | NO RECOGNIZED LOSSES |
| 8909 | PURCHASED OUTSIDE CLASS PERIOD |
| 8910 | NO RECOGNIZED LOSSES |
| 8911 | NO RECOGNIZED LOSSES |
| 8913 | NO RECOGNIZED LOSSES |
| 8914 | NO RECOGNIZED LOSSES |
| 8915 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8917 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 8919 | NO RECOGNIZED LOSSES |
| 8920 | NO RECOGNIZED LOSSES |
| 8921 | NO RECOGNIZED LOSSES |
| 8923 | NO RECOGNIZED LOSSES |
| 8925 | NO RECOGNIZED LOSSES |
| 8926 | SHARES SOLD SHORT |
| 8927 | SHARES SOLD SHORT |
| 8928 | SHARES SOLD SHORT |
| 8929 | NO RECOGNIZED LOSSES |
| 8930 | NO RECOGNIZED LOSSES |
| 8931 | NO RECOGNIZED LOSSES |
| 8932 | SHARES SOLD SHORT |
| 8933 | SHARES SOLD SHORT |
| 8936 | PURCHASED OUTSIDE CLASS PERIOD |
| 8938 | NO RECOGNIZED LOSSES |
| 8942 | PURCHASED OUTSIDE CLASS PERIOD |
| 8945 | SHARES SOLD SHORT |
| 8946 | NO RECOGNIZED LOSSES |
| 8947 | SHARES SOLD SHORT |
| 8948 | PURCHASED OUTSIDE CLASS PERIOD |
| 8952 | SHARES SOLD SHORT |
| 8953 | SHARES SOLD SHORT |
| 8954 | SHARES SOLD SHORT |
| 8955 | SHARES SOLD SHORT |
| 8956 | SHARES SOLD SHORT |
| 8958 | SHARES SOLD SHORT |
| 8960 | NO RECOGNIZED LOSSES |
| 8961 | NO RECOGNIZED LOSSES |
| 8964 | NO RECOGNIZED LOSSES |
| 8966 | SHARES SOLD SHORT |
| 8967 | SHARES SOLD SHORT |
| 8968 | SHARES SOLD SHORT |
| 8971 | NO RECOGNIZED LOSSES |
| 8973 | NO RECOGNIZED LOSSES |
| 8974 | NO RECOGNIZED LOSSES |
| 8976 | NO RECOGNIZED LOSSES |
| 8977 | SHARES SOLD SHORT |
| 8978 | NO RECOGNIZED LOSSES |
| 8979 | NO RECOGNIZED LOSSES |
| 8980 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | SHARES SOLD SHORT |
| 8986 | SHARES SOLD SHORT |
| 8988 | NO RECOGNIZED LOSSES |
| 8989 | SHARES SOLD SHORT |
| 8991 | SHARES SOLD SHORT |
| 8992 | SHARES SOLD SHORT |
| 8993 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 8994 | SHARES SOLD SHORT |
| 8996 | NO RECOGNIZED LOSSES |
| 8997 | SHARES SOLD SHORT |
| 8998 | SHARES SOLD SHORT |
| 9001 | NO RECOGNIZED LOSSES |
| 9002 | NO RECOGNIZED LOSSES |
| 9005 | NO RECOGNIZED LOSSES |
| 9006 | SHARES SOLD SHORT |
| 9007 | SHARES SOLD SHORT |
| 9009 | NO RECOGNIZED LOSSES |
| 9010 | SHARES SOLD SHORT |
| 9013 | SHARES SOLD SHORT |
| 9014 | NO RECOGNIZED LOSSES |
| 9016 | NO RECOGNIZED LOSSES |
| 9019 | SHARES SOLD SHORT |
| 9020 | SHARES SOLD SHORT |
| 9021 | NO RECOGNIZED LOSSES |
| 9022 | NO RECOGNIZED LOSSES |
| 9024 | SHARES SOLD SHORT |
| 9026 | SHARES SOLD SHORT |
| 9027 | SHARES SOLD SHORT |
| 9028 | NO RECOGNIZED LOSSES |
| 9029 | NO RECOGNIZED LOSSES |
| 9036 | SHARES SOLD SHORT |
| 9038 | SHARES SOLD SHORT |
| 9042 | SHARES SOLD SHORT |
| 9043 | SHARES SOLD SHORT |
| 9045 | NO RECOGNIZED LOSSES |
| 9046 | SHARES SOLD SHORT |
| 9050 | SHARES SOLD SHORT |
| 9053 | SHARES SOLD SHORT |
| 9057 | SHARES SOLD SHORT |
| 9059 | SHARES SOLD SHORT |
| 9061 | SHARES SOLD SHORT |
| 9062 | SHARES SOLD SHORT |
| 9065 | NO RECOGNIZED LOSSES |
| 9066 | SHARES SOLD SHORT |
| 9068 | SHARES SOLD SHORT |
| 9069 | SHARES SOLD SHORT |
| 9075 | NO RECOGNIZED LOSSES |
| 9076 | NO RECOGNIZED LOSSES |
| 9078 | NO RECOGNIZED LOSSES |
| 9081 | SHARES SOLD SHORT |
| 9082 | SHARES SOLD SHORT |
| 9085 | SHARES SOLD SHORT |
| 9086 | SHARES SOLD SHORT |
| 9090 | NO RECOGNIZED LOSSES |
| 9092 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9094 | SHARES SOLD SHORT |
| 9095 | SHARES SOLD SHORT |
| 9096 | NO RECOGNIZED LOSSES |
| 9098 | NO RECOGNIZED LOSSES |
| 9099 | SHARES SOLD SHORT |
| 9100 | SHARES SOLD SHORT |
| 9105 | SHARES SOLD SHORT |
| 9106 | SHARES SOLD SHORT |
| 9107 | NO RECOGNIZED LOSSES |
| 9114 | SHARES SOLD SHORT |
| 9116 | SHARES SOLD SHORT |
| 9117 | SHARES SOLD SHORT |
| 9118 | NO RECOGNIZED LOSSES |
| 9119 | NO RECOGNIZED LOSSES |
| 9120 | NO RECOGNIZED LOSSES |
| 9121 | SHARES SOLD SHORT |
| 9123 | SHARES SOLD SHORT |
| 9124 | SHARES SOLD SHORT |
| 9125 | NO RECOGNIZED LOSSES |
| 9126 | SHARES SOLD SHORT |
| 9127 | NO RECOGNIZED LOSSES |
| 9130 | SHARES SOLD SHORT |
| 9131 | NO RECOGNIZED LOSSES |
| 9132 | SHARES SOLD SHORT |
| 9133 | SHARES SOLD SHORT |
| 9134 | SHARES SOLD SHORT |
| 9135 | NO RECOGNIZED LOSSES |
| 9137 | NO RECOGNIZED LOSSES |
| 9138 | NO RECOGNIZED LOSSES |
| 9139 | NO RECOGNIZED LOSSES |
| 9141 | NO RECOGNIZED LOSSES |
| 9142 | NO RECOGNIZED LOSSES |
| 9143 | NO RECOGNIZED LOSSES |
| 9144 | NO RECOGNIZED LOSSES |
| 9145 | SHARES SOLD SHORT |
| 9146 | NO RECOGNIZED LOSSES |
| 9147 | SHARES SOLD SHORT |
| 9148 | SHARES SOLD SHORT |
| 9149 | NO RECOGNIZED LOSSES |
| 9150 | NO RECOGNIZED LOSSES |
| 9151 | NO RECOGNIZED LOSSES |
| 9154 | SHARES SOLD SHORT |
| 9156 | NO RECOGNIZED LOSSES |
| 9157 | NO RECOGNIZED LOSSES |
| 9160 | SHARES SOLD SHORT |
| 9161 | SHARES SOLD SHORT |
| 9163 | SHARES SOLD SHORT |
| 9164 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9165 | SHARES SOLD SHORT |
| 9166 | NO RECOGNIZED LOSSES |
| 9168 | NO RECOGNIZED LOSSES |
| 9170 | SHARES SOLD SHORT |
| 9173 | SHARES SOLD SHORT |
| 9174 | SHARES SOLD SHORT |
| 9176 | SHARES SOLD SHORT |
| 9177 | SHARES SOLD SHORT |
| 9179 | SHARES SOLD SHORT |
| 9181 | NO RECOGNIZED LOSSES |
| 9182 | SHARES SOLD SHORT |
| 9183 | NO RECOGNIZED LOSSES |
| 9184 | NO RECOGNIZED LOSSES |
| 9185 | NO RECOGNIZED LOSSES |
| 9186 | NO RECOGNIZED LOSSES |
| 9187 | SHARES SOLD SHORT |
| 9188 | NO RECOGNIZED LOSSES |
| 9190 | NO RECOGNIZED LOSSES |
| 9191 | SHARES SOLD SHORT |
| 9192 | NO RECOGNIZED LOSSES |
| 9193 | SHARES SOLD SHORT |
| 9196 | SHARES SOLD SHORT |
| 9200 | NO RECOGNIZED LOSSES |
| 9201 | SHARES SOLD SHORT |
| 9203 | SHARES SOLD SHORT |
| 9204 | SHARES SOLD SHORT |
| 9208 | NO RECOGNIZED LOSSES |
| 9210 | SHARES SOLD SHORT |
| 9212 | SHARES SOLD SHORT |
| 9214 | NO RECOGNIZED LOSSES |
| 9217 | SHARES SOLD SHORT |
| 9227 | SHARES SOLD SHORT |
| 9228 | SHARES SOLD SHORT |
| 9231 | SHARES SOLD SHORT |
| 9233 | SHARES SOLD SHORT |
| 9235 | SHARES SOLD SHORT |
| 9236 | SHARES SOLD SHORT |
| 9239 | SHARES SOLD SHORT |
| 9246 | NO RECOGNIZED LOSSES |
| 9249 | SHARES SOLD SHORT |
| 9250 | SHARES SOLD SHORT |
| 9251 | SHARES SOLD SHORT |
| 9252 | SHARES SOLD SHORT |
| 9253 | SHARES SOLD SHORT |
| 9254 | NO RECOGNIZED LOSSES |
| 9255 | SHARES SOLD SHORT |
| 9256 | SHARES SOLD SHORT |
| 9257 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9258 | SHARES SOLD SHORT |
| 9259 | SHARES SOLD SHORT |
| 9260 | SHARES SOLD SHORT |
| 9261 | SHARES SOLD SHORT |
| 9262 | SHARES SOLD SHORT |
| 9264 | SHARES SOLD SHORT |
| 9268 | SHARES SOLD SHORT |
| 9273 | NO RECOGNIZED LOSSES |
| 9274 | SHARES SOLD SHORT |
| 9275 | SHARES SOLD SHORT |
| 9284 | SHARES SOLD SHORT |
| 9286 | SHARES SOLD SHORT |
| 9289 | SHARES SOLD SHORT |
| 9290 | SHARES SOLD SHORT |
| 9299 | SHARES SOLD SHORT |
| 9301 | NO RECOGNIZED LOSSES |
| 9307 | NO RECOGNIZED LOSSES |
| 9312 | SHARES SOLD SHORT |
| 9313 | NO RECOGNIZED LOSSES |
| 9315 | NO RECOGNIZED LOSSES |
| 9316 | SHARES SOLD SHORT |
| 9317 | NO RECOGNIZED LOSSES |
| 9321 | SHARES SOLD SHORT |
| 9322 | NO RECOGNIZED LOSSES |
| 9323 | NO RECOGNIZED LOSSES |
| 9324 | SHARES SOLD SHORT |
| 9325 | NO RECOGNIZED LOSSES |
| 9328 | SHARES SOLD SHORT |
| 9330 | NO RECOGNIZED LOSSES |
| 9331 | NO RECOGNIZED LOSSES |
| 9333 | NO RECOGNIZED LOSSES |
| 9334 | NO RECOGNIZED LOSSES |
| 9335 | NO RECOGNIZED LOSSES |
| 9338 | NO RECOGNIZED LOSSES |
| 9341 | SHARES SOLD SHORT |
| 9345 | SHARES SOLD SHORT |
| 9347 | SHARES SOLD SHORT |
| 9348 | SHARES SOLD SHORT |
| 9352 | SHARES SOLD SHORT |
| 9353 | SHARES SOLD SHORT |
| 9356 | SHARES SOLD SHORT |
| 9357 | NO RECOGNIZED LOSSES |
| 9359 | NO RECOGNIZED LOSSES |
| 9360 | NO RECOGNIZED LOSSES |
| 9362 | SHARES SOLD SHORT |
| 9364 | SHARES SOLD SHORT |
| 9368 | NO RECOGNIZED LOSSES |
| 9371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9373 | SHARES SOLD SHORT |
| 9375 | SHARES SOLD SHORT |
| 9377 | NO RECOGNIZED LOSSES |
| 9382 | SHARES SOLD SHORT |
| 9384 | SHARES SOLD SHORT |
| 9386 | NO RECOGNIZED LOSSES |
| 9387 | NO RECOGNIZED LOSSES |
| 9388 | SHARES SOLD SHORT |
| 9389 | NO RECOGNIZED LOSSES |
| 9391 | NO RECOGNIZED LOSSES |
| 9392 | SHARES SOLD SHORT |
| 9393 | NO RECOGNIZED LOSSES |
| 9394 | SHARES SOLD SHORT |
| 9398 | SHARES SOLD SHORT |
| 9402 | SHARES SOLD SHORT |
| 9403 | SHARES SOLD SHORT |
| 9405 | NO RECOGNIZED LOSSES |
| 9409 | SHARES SOLD SHORT |
| 9410 | NO RECOGNIZED LOSSES |
| 9411 | NO RECOGNIZED LOSSES |
| 9413 | NO RECOGNIZED LOSSES |
| 9414 | NO RECOGNIZED LOSSES |
| 9415 | NO RECOGNIZED LOSSES |
| 9416 | NO RECOGNIZED LOSSES |
| 9419 | SHARES SOLD SHORT |
| 9420 | SHARES SOLD SHORT |
| 9421 | NO RECOGNIZED LOSSES |
| 9422 | SHARES SOLD SHORT |
| 9423 | SHARES SOLD SHORT |
| 9424 | NO RECOGNIZED LOSSES |
| 9426 | NO RECOGNIZED LOSSES |
| 9428 | SHARES SOLD SHORT |
| 9429 | SHARES SOLD SHORT |
| 9434 | SHARES SOLD SHORT |
| 9435 | NO RECOGNIZED LOSSES |
| 9438 | SHARES SOLD SHORT |
| 9439 | NO RECOGNIZED LOSSES |
| 9442 | SHARES SOLD SHORT |
| 9443 | SHARES SOLD SHORT |
| 9444 | SHARES SOLD SHORT |
| 9446 | NO RECOGNIZED LOSSES |
| 9447 | NO RECOGNIZED LOSSES |
| 9448 | NO RECOGNIZED LOSSES |
| 9449 | SHARES SOLD SHORT |
| 9450 | SHARES SOLD SHORT |
| 9451 | NO RECOGNIZED LOSSES |
| 9456 | NO RECOGNIZED LOSSES |
| 9457 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9458 | SHARES SOLD SHORT |
| 9461 | SHARES SOLD SHORT |
| 9464 | SHARES SOLD SHORT |
| 9465 | SHARES SOLD SHORT |
| 9466 | NO RECOGNIZED LOSSES |
| 9471 | SHARES SOLD SHORT |
| 9472 | SHARES SOLD SHORT |
| 9473 | SHARES SOLD SHORT |
| 9474 | SHARES SOLD SHORT |
| 9475 | SHARES SOLD SHORT |
| 9476 | SHARES SOLD SHORT |
| 9477 | SHARES SOLD SHORT |
| 9478 | SHARES SOLD SHORT |
| 9481 | SHARES SOLD SHORT |
| 9482 | NO RECOGNIZED LOSSES |
| 9485 | SHARES SOLD SHORT |
| 9486 | SHARES SOLD SHORT |
| 9487 | SHARES SOLD SHORT |
| 9490 | SHARES SOLD SHORT |
| 9492 | NO RECOGNIZED LOSSES |
| 9493 | SHARES SOLD SHORT |
| 9496 | SHARES SOLD SHORT |
| 9499 | NO RECOGNIZED LOSSES |
| 9504 | NO RECOGNIZED LOSSES |
| 9506 | SHARES SOLD SHORT |
| 9507 | NO RECOGNIZED LOSSES |
| 9508 | NO RECOGNIZED LOSSES |
| 9509 | SHARES SOLD SHORT |
| 9510 | SHARES SOLD SHORT |
| 9511 | NO RECOGNIZED LOSSES |
| 9513 | NO RECOGNIZED LOSSES |
| 9514 | NO RECOGNIZED LOSSES |
| 9515 | NO RECOGNIZED LOSSES |
| 9518 | NO RECOGNIZED LOSSES |
| 9521 | SHARES SOLD SHORT |
| 9522 | SHARES SOLD SHORT |
| 9526 | SHARES SOLD SHORT |
| 9527 | NO RECOGNIZED LOSSES |
| 9528 | NO RECOGNIZED LOSSES |
| 9529 | SHARES SOLD SHORT |
| 9530 | NO RECOGNIZED LOSSES |
| 9531 | NO RECOGNIZED LOSSES |
| 9532 | SHARES SOLD SHORT |
| 9535 | NO RECOGNIZED LOSSES |
| 9539 | SHARES SOLD SHORT |
| 9540 | SHARES SOLD SHORT |
| 9541 | SHARES SOLD SHORT |
| 9549 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9552 | SHARES SOLD SHORT |
| 9556 | SHARES SOLD SHORT |
| 9557 | SHARES SOLD SHORT |
| 9558 | SHARES SOLD SHORT |
| 9560 | SHARES SOLD SHORT |
| 9563 | NO RECOGNIZED LOSSES |
| 9565 | NO RECOGNIZED LOSSES |
| 9566 | NO RECOGNIZED LOSSES |
| 9567 | SHARES SOLD SHORT |
| 9568 | SHARES SOLD SHORT |
| 9571 | NO RECOGNIZED LOSSES |
| 9572 | NO RECOGNIZED LOSSES |
| 9575 | NO RECOGNIZED LOSSES |
| 9576 | NO RECOGNIZED LOSSES |
| 9579 | SHARES SOLD SHORT |
| 9580 | SHARES SOLD SHORT |
| 9581 | SHARES SOLD SHORT |
| 9582 | SHARES SOLD SHORT |
| 9594 | SHARES SOLD SHORT |
| 9596 | NO RECOGNIZED LOSSES |
| 9598 | SHARES SOLD SHORT |
| 9599 | SHARES SOLD SHORT |
| 9600 | SHARES SOLD SHORT |
| 9601 | SHARES SOLD SHORT |
| 9609 | NO RECOGNIZED LOSSES |
| 9610 | NO RECOGNIZED LOSSES |
| 9611 | SHARES SOLD SHORT |
| 9612 | SHARES SOLD SHORT |
| 9614 | NO RECOGNIZED LOSSES |
| 9615 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9619 | NO RECOGNIZED LOSSES |
| 9620 | NO RECOGNIZED LOSSES |
| 9623 | SHARES SOLD SHORT |
| 9625 | NO RECOGNIZED LOSSES |
| 9629 | SHARES SOLD SHORT |
| 9633 | NO RECOGNIZED LOSSES |
| 9637 | NO RECOGNIZED LOSSES |
| 9638 | SHARES SOLD SHORT |
| 9640 | SHARES SOLD SHORT |
| 9641 | NO RECOGNIZED LOSSES |
| 9642 | NO RECOGNIZED LOSSES |
| 9643 | NO RECOGNIZED LOSSES |
| 9644 | NO RECOGNIZED LOSSES |
| 9645 | NO RECOGNIZED LOSSES |
| 9646 | NO RECOGNIZED LOSSES |
| 9648 | SHARES SOLD SHORT |
| 9649 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 9650 | SHARES SOLD SHORT |
| 9653 | SHARES SOLD SHORT |
| 9655 | SHARES SOLD SHORT |
| 9656 | SHARES SOLD SHORT |
| 9657 | NO RECOGNIZED LOSSES |
| 9658 | SHARES SOLD SHORT |
| 9659 | SHARES SOLD SHORT |
| 9661 | SHARES SOLD SHORT |
| 9664 | NO RECOGNIZED LOSSES |
| 9666 | SHARES SOLD SHORT |
| 9669 | SHARES SOLD SHORT |
| 9670 | NO RECOGNIZED LOSSES |
| 9672 | SHARES SOLD SHORT |
| 9676 | SHARES SOLD SHORT |
| 9677 | SHARES SOLD SHORT |
| 9681 | NO RECOGNIZED LOSSES |
| 9682 | NO RECOGNIZED LOSSES |
| 9683 | SHARES SOLD SHORT |
| 9684 | SHARES SOLD SHORT |
| 9686 | NO RECOGNIZED LOSSES |
| 9687 | SHARES SOLD SHORT |
| 9690 | NO RECOGNIZED LOSSES |
| 9695 | SHARES SOLD SHORT |
| 9699 | SHARES SOLD SHORT |
| 9700 | SHARES SOLD SHORT |
| 9702 | NO RECOGNIZED LOSSES |
| 9705 | SHARES SOLD SHORT |
| 9706 | SHARES SOLD SHORT |
| 9707 | NO RECOGNIZED LOSSES |
| 9711 | NO RECOGNIZED LOSSES |
| 9713 | SHARES SOLD SHORT |
| 9714 | SHARES SOLD SHORT |
| 9716 | NO RECOGNIZED LOSSES |
| 9717 | NO RECOGNIZED LOSSES |
| 9721 | NO RECOGNIZED LOSSES |
| 9722 | SHARES SOLD SHORT |
| 9723 | NO RECOGNIZED LOSSES |
| 9724 | NO RECOGNIZED LOSSES |
| 9728 | NO RECOGNIZED LOSSES |
| 9729 | NO RECOGNIZED LOSSES |
| 9730 | SHARES SOLD SHORT |
| 9731 | SHARES SOLD SHORT |
| 9738 | SHARES SOLD SHORT |
| 9739 | SHARES SOLD SHORT |
| 9740 | SHARES SOLD SHORT |
| 9742 | SHARES SOLD SHORT |
| 9745 | SHARES SOLD SHORT |
| 9746 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 9747 | SHARES SOLD SHORT |
| 9748 | SHARES SOLD SHORT |
| 9752 | NO RECOGNIZED LOSSES |
| 9753 | SHARES SOLD SHORT |
| 9754 | SHARES SOLD SHORT |
| 9755 | SHARES SOLD SHORT |
| 9757 | NO RECOGNIZED LOSSES |
| 9759 | NO RECOGNIZED LOSSES |
| 9760 | NO RECOGNIZED LOSSES |
| 9763 | SHARES SOLD SHORT |
| 9764 | SHARES SOLD SHORT |
| 9768 | SHARES SOLD SHORT |
| 9769 | SHARES SOLD SHORT |
| 9770 | SHARES SOLD SHORT |
| 9771 | SHARES SOLD SHORT |
| 9772 | NO RECOGNIZED LOSSES |
| 9773 | NO RECOGNIZED LOSSES |
| 9774 | SHARES SOLD SHORT |
| 9775 | NO RECOGNIZED LOSSES |
| 9776 | NO RECOGNIZED LOSSES |
| 9779 | NO RECOGNIZED LOSSES |
| 9780 | NO RECOGNIZED LOSSES |
| 9781 | SHARES SOLD SHORT |
| 9785 | SHARES SOLD SHORT |
| 9786 | SHARES SOLD SHORT |
| 9787 | SHARES SOLD SHORT |
| 9788 | NO RECOGNIZED LOSSES |
| 9789 | SHARES SOLD SHORT |
| 9790 | SHARES SOLD SHORT |
| 9791 | SHARES SOLD SHORT |
| 9792 | SHARES SOLD SHORT |
| 9793 | SHARES SOLD SHORT |
| 9797 | SHARES SOLD SHORT |
| 9807 | SHARES SOLD SHORT |
| 9808 | SHARES SOLD SHORT |
| 9811 | NO RECOGNIZED LOSSES |
| 9812 | NO RECOGNIZED LOSSES |
| 9813 | NO RECOGNIZED LOSSES |
| 9814 | NO RECOGNIZED LOSSES |
| 9815 | SHARES SOLD SHORT |
| 9817 | NO RECOGNIZED LOSSES |
| 9818 | SHARES SOLD SHORT |
| 9819 | SHARES SOLD SHORT |
| 9821 | NO RECOGNIZED LOSSES |
| 9825 | NO RECOGNIZED LOSSES |
| 9826 | NO RECOGNIZED LOSSES |
| 9830 | SHARES SOLD SHORT |
| 9831 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 9832 | SHARES SOLD SHORT |
| 9833 | SHARES SOLD SHORT |
| 9834 | SHARES SOLD SHORT |
| 9836 | SHARES SOLD SHORT |
| 9837 | SHARES SOLD SHORT |
| 9840 | NO RECOGNIZED LOSSES |
| 9841 | NO RECOGNIZED LOSSES |
| 9842 | NO RECOGNIZED LOSSES |
| 9843 | NO RECOGNIZED LOSSES |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | NO RECOGNIZED LOSSES |
| 9846 | SHARES SOLD SHORT |
| 9847 | SHARES SOLD SHORT |
| 9851 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9854 | NO RECOGNIZED LOSSES |
| 9855 | NO RECOGNIZED LOSSES |
| 9856 | NO RECOGNIZED LOSSES |
| 9859 | NO RECOGNIZED LOSSES |
| 9866 | NO RECOGNIZED LOSSES |
| 9869 | SHARES SOLD SHORT |
| 9870 | SHARES SOLD SHORT |
| 9873 | SHARES SOLD SHORT |
| 9885 | NO RECOGNIZED LOSSES |
| 9886 | NO RECOGNIZED LOSSES |
| 9887 | SHARES SOLD SHORT |
| 9888 | SHARES SOLD SHORT |
| 9889 | SHARES SOLD SHORT |
| 9890 | NO RECOGNIZED LOSSES |
| 9891 | NO RECOGNIZED LOSSES |
| 9892 | SHARES SOLD SHORT |
| 9893 | SHARES SOLD SHORT |
| 9894 | SHARES SOLD SHORT |
| 9895 | SHARES SOLD SHORT |
| 9896 | NO RECOGNIZED LOSSES |
| 9897 | SHARES SOLD SHORT |
| 9898 | NO RECOGNIZED LOSSES |
| 9900 | SHARES SOLD SHORT |
| 9901 | SHARES SOLD SHORT |
| 9905 | SHARES SOLD SHORT |
| 9907 | SHARES SOLD SHORT |
| 9910 | NO RECOGNIZED LOSSES |
| 9911 | NO RECOGNIZED LOSSES |
| 9915 | SHARES SOLD SHORT |
| 9916 | NO RECOGNIZED LOSSES |
| 9917 | NO RECOGNIZED LOSSES |
| 9918 | NO RECOGNIZED LOSSES |
| 9919 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 9921 | NO RECOGNIZED LOSSES |
| 9925 | SHARES SOLD SHORT |
| 9928 | NO RECOGNIZED LOSSES |
| 9931 | NO RECOGNIZED LOSSES |
| 9932 | SHARES SOLD SHORT |
| 9933 | NO RECOGNIZED LOSSES |
| 9934 | NO RECOGNIZED LOSSES |
| 9935 | SHARES SOLD SHORT |
| 9938 | SHARES SOLD SHORT |
| 9939 | NO RECOGNIZED LOSSES |
| 9944 | SHARES SOLD SHORT |
| 9945 | NO RECOGNIZED LOSSES |
| 9947 | NO RECOGNIZED LOSSES |
| 9949 | SHARES SOLD SHORT |
| 9950 | SHARES SOLD SHORT |
| 9952 | NO RECOGNIZED LOSSES |
| 9954 | NO RECOGNIZED LOSSES |
| 9958 | SHARES SOLD SHORT |
| 9960 | NO RECOGNIZED LOSSES |
| 9963 | NO RECOGNIZED LOSSES |
| 9964 | SHARES SOLD SHORT |
| 9965 | SHARES SOLD SHORT |
| 9966 | SHARES SOLD SHORT |
| 9969 | SHARES SOLD SHORT |
| 9970 | NO RECOGNIZED LOSSES |
| 9971 | SHARES SOLD SHORT |
| 9973 | SHARES SOLD SHORT |
| 9974 | NO RECOGNIZED LOSSES |
| 9977 | SHARES SOLD SHORT |
| 9979 | NO RECOGNIZED LOSSES |
| 9981 | NO RECOGNIZED LOSSES |
| 9982 | SHARES SOLD SHORT |
| 9983 | NO RECOGNIZED LOSSES |
| 9988 | NO RECOGNIZED LOSSES |
| 9990 | NO RECOGNIZED LOSSES |
| 9991 | NO RECOGNIZED LOSSES |
| 9993 | SHARES SOLD SHORT |
| 9994 | NO RECOGNIZED LOSSES |
| 9997 | SHARES SOLD SHORT |
| 9998 | SHARES SOLD SHORT |
| 10000 | NO RECOGNIZED LOSSES |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | SHARES SOLD SHORT |
| 10005 | SHARES SOLD SHORT |
| 10007 | NO RECOGNIZED LOSSES |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | NO RECOGNIZED LOSSES |
| 10014 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10016 | NO RECOGNIZED LOSSES |
| 10018 | NO RECOGNIZED LOSSES |
| 10021 | NO RECOGNIZED LOSSES |
| 10022 | NO RECOGNIZED LOSSES |
| 10024 | SHARES SOLD SHORT |
| 10025 | SHARES SOLD SHORT |
| 10026 | NO RECOGNIZED LOSSES |
| 10029 | NO RECOGNIZED LOSSES |
| 10030 | NO RECOGNIZED LOSSES |
| 10031 | NO RECOGNIZED LOSSES |
| 10032 | NO RECOGNIZED LOSSES |
| 10033 | NO RECOGNIZED LOSSES |
| 10034 | NO RECOGNIZED LOSSES |
| 10035 | NO RECOGNIZED LOSSES |
| 10037 | SHARES SOLD SHORT |
| 10039 | SHARES SOLD SHORT |
| 10040 | NO RECOGNIZED LOSSES |
| 10041 | SHARES SOLD SHORT |
| 10042 | NO RECOGNIZED LOSSES |
| 10044 | SHARES SOLD SHORT |
| 10046 | SHARES SOLD SHORT |
| 10047 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10052 | SHARES SOLD SHORT |
| 10053 | SHARES SOLD SHORT |
| 10054 | NO RECOGNIZED LOSSES |
| 10055 | NO RECOGNIZED LOSSES |
| 10056 | SHARES SOLD SHORT |
| 10058 | NO RECOGNIZED LOSSES |
| 10059 | NO RECOGNIZED LOSSES |
| 10060 | SHARES SOLD SHORT |
| 10061 | NO RECOGNIZED LOSSES |
| 10062 | SHARES SOLD SHORT |
| 10063 | NO RECOGNIZED LOSSES |
| 10065 | SHARES SOLD SHORT |
| 10067 | NO RECOGNIZED LOSSES |
| 10068 | SHARES SOLD SHORT |
| 10070 | NO RECOGNIZED LOSSES |
| 10071 | NO RECOGNIZED LOSSES |
| 10072 | NO RECOGNIZED LOSSES |
| 10073 | NO RECOGNIZED LOSSES |
| 10075 | NO RECOGNIZED LOSSES |
| 10077 | NO RECOGNIZED LOSSES |
| 10080 | NO RECOGNIZED LOSSES |
| 10082 | SHARES SOLD SHORT |
| 10084 | SHARES SOLD SHORT |
| 10085 | SHARES SOLD SHORT |
| 10086 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10087 | NO RECOGNIZED LOSSES |
| 10089 | NO RECOGNIZED LOSSES |
| 10091 | NO RECOGNIZED LOSSES |
| 10092 | NO RECOGNIZED LOSSES |
| 10093 | NO RECOGNIZED LOSSES |
| 10098 | NO RECOGNIZED LOSSES |
| 10099 | SHARES SOLD SHORT |
| 10100 | NO RECOGNIZED LOSSES |
| 10104 | SHARES SOLD SHORT |
| 10105 | NO RECOGNIZED LOSSES |
| 10112 | NO RECOGNIZED LOSSES |
| 10114 | NO RECOGNIZED LOSSES |
| 10115 | NO RECOGNIZED LOSSES |
| 10116 | SHARES SOLD SHORT |
| 10117 | NO RECOGNIZED LOSSES |
| 10121 | NO RECOGNIZED LOSSES |
| 10122 | NO RECOGNIZED LOSSES |
| 10123 | SHARES SOLD SHORT |
| 10124 | NO RECOGNIZED LOSSES |
| 10126 | SHARES SOLD SHORT |
| 10127 | NO RECOGNIZED LOSSES |
| 10129 | NO RECOGNIZED LOSSES |
| 10130 | NO RECOGNIZED LOSSES |
| 10134 | SHARES SOLD SHORT |
| 10135 | NO RECOGNIZED LOSSES |
| 10139 | SHARES SOLD SHORT |
| 10140 | NO RECOGNIZED LOSSES |
| 10141 | NO RECOGNIZED LOSSES |
| 10142 | SHARES SOLD SHORT |
| 10143 | SHARES SOLD SHORT |
| 10146 | SHARES SOLD SHORT |
| 10147 | SHARES SOLD SHORT |
| 10149 | SHARES SOLD SHORT |
| 10150 | SHARES SOLD SHORT |
| 10151 | NO RECOGNIZED LOSSES |
| 10152 | SHARES SOLD SHORT |
| 10154 | NO RECOGNIZED LOSSES |
| 10156 | SHARES SOLD SHORT |
| 10157 | NO RECOGNIZED LOSSES |
| 10158 | SHARES SOLD SHORT |
| 10162 | SHARES SOLD SHORT |
| 10163 | SHARES SOLD SHORT |
| 10164 | NO RECOGNIZED LOSSES |
| 10165 | NO RECOGNIZED LOSSES |
| 10166 | NO RECOGNIZED LOSSES |
| 10167 | NO RECOGNIZED LOSSES |
| 10172 | NO RECOGNIZED LOSSES |
| 10181 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 10187 | SHARES SOLD SHORT |
| 10189 | SHARES SOLD SHORT |
| 10193 | NO RECOGNIZED LOSSES |
| 10195 | NO RECOGNIZED LOSSES |
| 10197 | NO RECOGNIZED LOSSES |
| 10198 | NO RECOGNIZED LOSSES |
| 10202 | NO RECOGNIZED LOSSES |
| 10207 | NO RECOGNIZED LOSSES |
| 10208 | NO RECOGNIZED LOSSES |
| 10210 | NO RECOGNIZED LOSSES |
| 10212 | SHARES SOLD SHORT |
| 10219 | SHARES SOLD SHORT |
| 10221 | SHARES SOLD SHORT |
| 10222 | SHARES SOLD SHORT |
| 10223 | SHARES SOLD SHORT |
| 10225 | NO RECOGNIZED LOSSES |
| 10230 | NO RECOGNIZED LOSSES |
| 10232 | NO RECOGNIZED LOSSES |
| 10233 | NO RECOGNIZED LOSSES |
| 10238 | NO RECOGNIZED LOSSES |
| 10239 | SHARES SOLD SHORT |
| 10241 | NO RECOGNIZED LOSSES |
| 10242 | NO RECOGNIZED LOSSES |
| 10244 | SHARES SOLD SHORT |
| 10245 | NO RECOGNIZED LOSSES |
| 10247 | SHARES SOLD SHORT |
| 10249 | NO RECOGNIZED LOSSES |
| 10253 | NO RECOGNIZED LOSSES |
| 10257 | NO RECOGNIZED LOSSES |
| 10262 | SHARES SOLD SHORT |
| 10267 | NO RECOGNIZED LOSSES |
| 10269 | SHARES SOLD SHORT |
| 10271 | NO RECOGNIZED LOSSES |
| 10272 | SHARES SOLD SHORT |
| 10273 | SHARES SOLD SHORT |
| 10274 | NO RECOGNIZED LOSSES |
| 10275 | SHARES SOLD SHORT |
| 10276 | NO RECOGNIZED LOSSES |
| 10277 | SHARES SOLD SHORT |
| 10279 | NO RECOGNIZED LOSSES |
| 10280 | SHARES SOLD SHORT |
| 10281 | NO RECOGNIZED LOSSES |
| 10284 | SHARES SOLD SHORT |
| 10285 | SHARES SOLD SHORT |
| 10288 | NO RECOGNIZED LOSSES |
| 10289 | SHARES SOLD SHORT |
| 10290 | NO RECOGNIZED LOSSES |
| 10293 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10294 | NO RECOGNIZED LOSSES |
| 10295 | SHARES SOLD SHORT |
| 10299 | SHARES SOLD SHORT |
| 10300 | SHARES SOLD SHORT |
| 10301 | NO RECOGNIZED LOSSES |
| 10302 | SHARES SOLD SHORT |
| 10303 | SHARES SOLD SHORT |
| 10304 | NO RECOGNIZED LOSSES |
| 10305 | NO RECOGNIZED LOSSES |
| 10306 | NO RECOGNIZED LOSSES |
| 10308 | SHARES SOLD SHORT |
| 10310 | SHARES SOLD SHORT |
| 10311 | NO RECOGNIZED LOSSES |
| 10313 | SHARES SOLD SHORT |
| 10315 | NO RECOGNIZED LOSSES |
| 10318 | SHARES SOLD SHORT |
| 10319 | SHARES SOLD SHORT |
| 10320 | SHARES SOLD SHORT |
| 10321 | NO RECOGNIZED LOSSES |
| 10322 | NO RECOGNIZED LOSSES |
| 10323 | SHARES SOLD SHORT |
| 10324 | SHARES SOLD SHORT |
| 10326 | SHARES SOLD SHORT |
| 10327 | SHARES SOLD SHORT |
| 10328 | SHARES SOLD SHORT |
| 10329 | NO RECOGNIZED LOSSES |
| 10330 | SHARES SOLD SHORT |
| 10331 | SHARES SOLD SHORT |
| 10336 | SHARES SOLD SHORT |
| 10338 | NO RECOGNIZED LOSSES |
| 10339 | SHARES SOLD SHORT |
| 10340 | SHARES SOLD SHORT |
| 10342 | NO RECOGNIZED LOSSES |
| 10356 | NO RECOGNIZED LOSSES |
| 10359 | SHARES SOLD SHORT |
| 10360 | SHARES SOLD SHORT |
| 10367 | NO RECOGNIZED LOSSES |
| 10370 | NO RECOGNIZED LOSSES |
| 10371 | NO RECOGNIZED LOSSES |
| 10374 | NO RECOGNIZED LOSSES |
| 10375 | SHARES SOLD SHORT |
| 10377 | NO RECOGNIZED LOSSES |
| 10378 | NO RECOGNIZED LOSSES |
| 10380 | SHARES SOLD SHORT |
| 10384 | NO RECOGNIZED LOSSES |
| 10386 | SHARES SOLD SHORT |
| 10387 | NO RECOGNIZED LOSSES |
| 10389 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10391 | NO RECOGNIZED LOSSES |
| 10392 | SHARES SOLD SHORT |
| 10393 | NO RECOGNIZED LOSSES |
| 10400 | NO RECOGNIZED LOSSES |
| 10405 | SHARES SOLD SHORT |
| 10407 | NO RECOGNIZED LOSSES |
| 10408 | SHARES SOLD SHORT |
| 10409 | SHARES SOLD SHORT |
| 10411 | NO RECOGNIZED LOSSES |
| 10414 | NO RECOGNIZED LOSSES |
| 10415 | SHARES SOLD SHORT |
| 10416 | NO RECOGNIZED LOSSES |
| 10418 | NO RECOGNIZED LOSSES |
| 10419 | NO RECOGNIZED LOSSES |
| 10421 | SHARES SOLD SHORT |
| 10427 | NO RECOGNIZED LOSSES |
| 10441 | SHARES SOLD SHORT |
| 10446 | SHARES SOLD SHORT |
| 10449 | SHARES SOLD SHORT |
| 10456 | NO RECOGNIZED LOSSES |
| 10474 | SHARES SOLD SHORT |
| 10475 | SHARES SOLD SHORT |
| 10476 | SHARES SOLD SHORT |
| 10491 | SHARES SOLD SHORT |
| 10492 | NO RECOGNIZED LOSSES |
| 10495 | NO RECOGNIZED LOSSES |
| 10496 | NO RECOGNIZED LOSSES |
| 10497 | NO RECOGNIZED LOSSES |
| 10502 | NO RECOGNIZED LOSSES |
| 10505 | SHARES SOLD SHORT |
| 10506 | NO RECOGNIZED LOSSES |
| 10507 | NO RECOGNIZED LOSSES |
| 10509 | NO RECOGNIZED LOSSES |
| 10519 | NO RECOGNIZED LOSSES |
| 10539 | NO RECOGNIZED LOSSES |
| 10541 | NO RECOGNIZED LOSSES |
| 10544 | NO RECOGNIZED LOSSES |
| 10545 | NO RECOGNIZED LOSSES |
| 10546 | NO RECOGNIZED LOSSES |
| 10547 | NO RECOGNIZED LOSSES |
| 10548 | NO RECOGNIZED LOSSES |
| 10550 | NO RECOGNIZED LOSSES |
| 10554 | NO RECOGNIZED LOSSES |
| 10555 | NO RECOGNIZED LOSSES |
| 10556 | SHARES SOLD SHORT |
| 10557 | NO RECOGNIZED LOSSES |
| 10558 | NO RECOGNIZED LOSSES |
| 10559 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 10562 | NO RECOGNIZED LOSSES |
| 10564 | NO RECOGNIZED LOSSES |
| 10566 | NO RECOGNIZED LOSSES |
| 10567 | NO RECOGNIZED LOSSES |
| 10568 | NO RECOGNIZED LOSSES |
| 10570 | NO RECOGNIZED LOSSES |
| 10571 | NO RECOGNIZED LOSSES |
| 10572 | NO RECOGNIZED LOSSES |
| 10602 | PURCHASED OUTSIDE CLASS PERIOD |
| 10603 | PURCHASED OUTSIDE CLASS PERIOD |
| 10604 | PURCHASED OUTSIDE CLASS PERIOD |
| 10605 | PURCHASED OUTSIDE CLASS PERIOD |
| 10606 | PURCHASED OUTSIDE CLASS PERIOD |
| 10608 | NO RECOGNIZED LOSSES |
| 10609 | NO RECOGNIZED LOSSES |
| 10610 | NO RECOGNIZED LOSSES |
| 10611 | NO RECOGNIZED LOSSES |
| 10612 | NO RECOGNIZED LOSSES |
| 10613 | NO RECOGNIZED LOSSES |
| 10614 | NO RECOGNIZED LOSSES |
| 10615 | NO RECOGNIZED LOSSES |
| 10616 | NO RECOGNIZED LOSSES |
| 10617 | NO RECOGNIZED LOSSES |
| 10618 | NO RECOGNIZED LOSSES |
| 10619 | NO RECOGNIZED LOSSES |
| 10620 | NO RECOGNIZED LOSSES |
| 10621 | NO RECOGNIZED LOSSES |
| 10622 | NO RECOGNIZED LOSSES |
| 10623 | NO RECOGNIZED LOSSES |
| 10624 | NO RECOGNIZED LOSSES |
| 10625 | NO RECOGNIZED LOSSES |
| 10626 | NO RECOGNIZED LOSSES |
| 10627 | NO RECOGNIZED LOSSES |
| 10628 | NO RECOGNIZED LOSSES |
| 10629 | NO RECOGNIZED LOSSES |
| 10630 | NO RECOGNIZED LOSSES |
| 10631 | NO RECOGNIZED LOSSES |
| 10632 | NO RECOGNIZED LOSSES |
| 10633 | NO RECOGNIZED LOSSES |
| 10634 | NO RECOGNIZED LOSSES |
| 10635 | NO RECOGNIZED LOSSES |
| 10636 | NO RECOGNIZED LOSSES |
| 10637 | NO RECOGNIZED LOSSES |
| 10638 | NO RECOGNIZED LOSSES |
| 10639 | NO RECOGNIZED LOSSES |
| 10640 | NO RECOGNIZED LOSSES |
| 10641 | NO RECOGNIZED LOSSES |
| 10642 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 10643 | NO RECOGNIZED LOSSES |
| 10644 | NO RECOGNIZED LOSSES |
| 10645 | NO RECOGNIZED LOSSES |
| 10646 | NO RECOGNIZED LOSSES |
| 10647 | NO RECOGNIZED LOSSES |
| 10648 | NO RECOGNIZED LOSSES |
| 10649 | NO RECOGNIZED LOSSES |
| 10650 | NO RECOGNIZED LOSSES |
| 10651 | NO RECOGNIZED LOSSES |
| 10652 | NO RECOGNIZED LOSSES |
| 10653 | NO RECOGNIZED LOSSES |
| 10654 | NO RECOGNIZED LOSSES |
| 10655 | NO RECOGNIZED LOSSES |
| 10656 | NO RECOGNIZED LOSSES |
| 10657 | NO RECOGNIZED LOSSES |
| 10658 | NO RECOGNIZED LOSSES |
| 10659 | NO RECOGNIZED LOSSES |
| 10660 | NO RECOGNIZED LOSSES |
| 10661 | NO RECOGNIZED LOSSES |
| 10662 | NO RECOGNIZED LOSSES |
| 10663 | NO RECOGNIZED LOSSES |
| 10664 | NO RECOGNIZED LOSSES |
| 10665 | NO RECOGNIZED LOSSES |
| 10666 | NO RECOGNIZED LOSSES |
| 10667 | NO RECOGNIZED LOSSES |
| 10668 | NO RECOGNIZED LOSSES |
| 10669 | NO RECOGNIZED LOSSES |
| 10670 | NO RECOGNIZED LOSSES |
| 10671 | NO RECOGNIZED LOSSES |
| 10672 | NO RECOGNIZED LOSSES |
| 10673 | NO RECOGNIZED LOSSES |
| 10674 | NO RECOGNIZED LOSSES |
| 10675 | NO RECOGNIZED LOSSES |
| 10676 | NO RECOGNIZED LOSSES |
| 10677 | NO RECOGNIZED LOSSES |
| 10678 | NO RECOGNIZED LOSSES |
| 10679 | NO RECOGNIZED LOSSES |
| 10680 | NO RECOGNIZED LOSSES |
| 10681 | NO RECOGNIZED LOSSES |
| 10682 | NO RECOGNIZED LOSSES |
| 10683 | NO RECOGNIZED LOSSES |
| 10684 | NO RECOGNIZED LOSSES |
| 10685 | NO RECOGNIZED LOSSES |
| 10686 | NO RECOGNIZED LOSSES |
| 10687 | NO RECOGNIZED LOSSES |
| 10688 | NO RECOGNIZED LOSSES |
| 10689 | NO RECOGNIZED LOSSES |
| 10690 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10691 | NO RECOGNIZED LOSSES |
| 10692 | NO RECOGNIZED LOSSES |
| 10693 | NO RECOGNIZED LOSSES |
| 10694 | NO RECOGNIZED LOSSES |
| 10695 | NO RECOGNIZED LOSSES |
| 10696 | NO RECOGNIZED LOSSES |
| 10697 | NO RECOGNIZED LOSSES |
| 10698 | NO RECOGNIZED LOSSES |
| 10699 | NO RECOGNIZED LOSSES |
| 10700 | NO RECOGNIZED LOSSES |
| 10701 | NO RECOGNIZED LOSSES |
| 10702 | NO RECOGNIZED LOSSES |
| 10703 | NO RECOGNIZED LOSSES |
| 10704 | NO RECOGNIZED LOSSES |
| 10705 | NO RECOGNIZED LOSSES |
| 10706 | NO RECOGNIZED LOSSES |
| 10707 | NO RECOGNIZED LOSSES |
| 10708 | NO RECOGNIZED LOSSES |
| 10709 | NO RECOGNIZED LOSSES |
| 10710 | NO RECOGNIZED LOSSES |
| 10711 | NO RECOGNIZED LOSSES |
| 10712 | NO RECOGNIZED LOSSES |
| 10713 | NO RECOGNIZED LOSSES |
| 10714 | NO RECOGNIZED LOSSES |
| 10715 | NO RECOGNIZED LOSSES |
| 10716 | NO RECOGNIZED LOSSES |
| 10717 | NO RECOGNIZED LOSSES |
| 10718 | NO RECOGNIZED LOSSES |
| 10719 | NO RECOGNIZED LOSSES |
| 10720 | NO RECOGNIZED LOSSES |
| 10721 | NO RECOGNIZED LOSSES |
| 10722 | NO RECOGNIZED LOSSES |
| 10723 | NO RECOGNIZED LOSSES |
| 10724 | NO RECOGNIZED LOSSES |
| 10725 | NO RECOGNIZED LOSSES |
| 10726 | NO RECOGNIZED LOSSES |
| 10727 | NO RECOGNIZED LOSSES |
| 10728 | NO RECOGNIZED LOSSES |
| 10729 | NO RECOGNIZED LOSSES |
| 10730 | NO RECOGNIZED LOSSES |
| 10731 | NO RECOGNIZED LOSSES |
| 10732 | NO RECOGNIZED LOSSES |
| 10733 | NO RECOGNIZED LOSSES |
| 10734 | NO RECOGNIZED LOSSES |
| 10735 | NO RECOGNIZED LOSSES |
| 10736 | NO RECOGNIZED LOSSES |
| 10737 | NO RECOGNIZED LOSSES |
| 10738 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 10739 | NO RECOGNIZED LOSSES |
| 10740 | NO RECOGNIZED LOSSES |
| 10741 | NO RECOGNIZED LOSSES |
| 10742 | NO RECOGNIZED LOSSES |
| 10743 | NO RECOGNIZED LOSSES |
| 10744 | NO RECOGNIZED LOSSES |
| 10745 | NO RECOGNIZED LOSSES |
| 10746 | NO RECOGNIZED LOSSES |
| 10747 | NO RECOGNIZED LOSSES |
| 10748 | NO RECOGNIZED LOSSES |
| 10749 | NO RECOGNIZED LOSSES |
| 10750 | NO RECOGNIZED LOSSES |
| 10751 | NO RECOGNIZED LOSSES |
| 10752 | NO RECOGNIZED LOSSES |
| 10753 | NO RECOGNIZED LOSSES |
| 10754 | NO RECOGNIZED LOSSES |
| 10755 | NO RECOGNIZED LOSSES |
| 10756 | NO RECOGNIZED LOSSES |
| 10757 | NO RECOGNIZED LOSSES |
| 10758 | NO RECOGNIZED LOSSES |
| 10759 | NO RECOGNIZED LOSSES |
| 10760 | NO RECOGNIZED LOSSES |
| 10761 | NO RECOGNIZED LOSSES |
| 10762 | NO RECOGNIZED LOSSES |
| 10763 | NO RECOGNIZED LOSSES |
| 10764 | NO RECOGNIZED LOSSES |
| 10765 | NO RECOGNIZED LOSSES |
| 10766 | NO RECOGNIZED LOSSES |
| 10767 | NO RECOGNIZED LOSSES |
| 10768 | NO RECOGNIZED LOSSES |
| 10769 | NO RECOGNIZED LOSSES |
| 10770 | NO RECOGNIZED LOSSES |
| 10771 | NO RECOGNIZED LOSSES |
| 10772 | NO RECOGNIZED LOSSES |
| 10773 | NO RECOGNIZED LOSSES |
| 10774 | NO RECOGNIZED LOSSES |
| 10775 | NO RECOGNIZED LOSSES |
| 10776 | NO RECOGNIZED LOSSES |
| 10777 | NO RECOGNIZED LOSSES |
| 10778 | NO RECOGNIZED LOSSES |
| 10779 | NO RECOGNIZED LOSSES |
| 10780 | NO RECOGNIZED LOSSES |
| 10781 | NO RECOGNIZED LOSSES |
| 10782 | NO RECOGNIZED LOSSES |
| 10783 | NO RECOGNIZED LOSSES |
| 10784 | NO RECOGNIZED LOSSES |
| 10785 | NO RECOGNIZED LOSSES |
| 10786 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10787 | NO RECOGNIZED LOSSES |
| 10788 | NO RECOGNIZED LOSSES |
| 10789 | NO RECOGNIZED LOSSES |
| 10790 | NO RECOGNIZED LOSSES |
| 10791 | NO RECOGNIZED LOSSES |
| 10792 | NO RECOGNIZED LOSSES |
| 10793 | NO RECOGNIZED LOSSES |
| 10794 | NO RECOGNIZED LOSSES |
| 10795 | NO RECOGNIZED LOSSES |
| 10796 | NO RECOGNIZED LOSSES |
| 10797 | NO RECOGNIZED LOSSES |
| 10798 | NO RECOGNIZED LOSSES |
| 10799 | NO RECOGNIZED LOSSES |
| 10800 | NO RECOGNIZED LOSSES |
| 10801 | NO RECOGNIZED LOSSES |
| 10802 | NO RECOGNIZED LOSSES |
| 10803 | NO RECOGNIZED LOSSES |
| 10804 | NO RECOGNIZED LOSSES |
| 10805 | NO RECOGNIZED LOSSES |
| 10806 | NO RECOGNIZED LOSSES |
| 10807 | NO RECOGNIZED LOSSES |
| 10808 | NO RECOGNIZED LOSSES |
| 10809 | NO RECOGNIZED LOSSES |
| 10810 | NO RECOGNIZED LOSSES |
| 10811 | NO RECOGNIZED LOSSES |
| 10812 | NO RECOGNIZED LOSSES |
| 10813 | NO RECOGNIZED LOSSES |
| 10814 | NO RECOGNIZED LOSSES |
| 10815 | NO RECOGNIZED LOSSES |
| 10816 | NO RECOGNIZED LOSSES |
| 10817 | NO RECOGNIZED LOSSES |
| 10818 | NO RECOGNIZED LOSSES |
| 10819 | NO RECOGNIZED LOSSES |
| 10820 | NO RECOGNIZED LOSSES |
| 10821 | NO RECOGNIZED LOSSES |
| 10822 | NO RECOGNIZED LOSSES |
| 10823 | NO RECOGNIZED LOSSES |
| 10824 | NO RECOGNIZED LOSSES |
| 10825 | NO RECOGNIZED LOSSES |
| 10826 | NO RECOGNIZED LOSSES |
| 10827 | NO RECOGNIZED LOSSES |
| 10828 | NO RECOGNIZED LOSSES |
| 10829 | NO RECOGNIZED LOSSES |
| 10830 | NO RECOGNIZED LOSSES |
| 10831 | NO RECOGNIZED LOSSES |
| 10832 | NO RECOGNIZED LOSSES |
| 10833 | NO RECOGNIZED LOSSES |
| 10834 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10835 | NO RECOGNIZED LOSSES |
| 10836 | NO RECOGNIZED LOSSES |
| 10837 | NO RECOGNIZED LOSSES |
| 10838 | NO RECOGNIZED LOSSES |
| 10839 | NO RECOGNIZED LOSSES |
| 10840 | NO RECOGNIZED LOSSES |
| 10841 | NO RECOGNIZED LOSSES |
| 10842 | NO RECOGNIZED LOSSES |
| 10843 | NO RECOGNIZED LOSSES |
| 10844 | NO RECOGNIZED LOSSES |
| 10845 | NO RECOGNIZED LOSSES |
| 10846 | NO RECOGNIZED LOSSES |
| 10847 | NO RECOGNIZED LOSSES |
| 10848 | NO RECOGNIZED LOSSES |
| 10849 | NO RECOGNIZED LOSSES |
| 10850 | NO RECOGNIZED LOSSES |
| 10851 | NO RECOGNIZED LOSSES |
| 10852 | NO RECOGNIZED LOSSES |
| 10853 | NO RECOGNIZED LOSSES |
| 10854 | NO RECOGNIZED LOSSES |
| 10855 | NO RECOGNIZED LOSSES |
| 10856 | NO RECOGNIZED LOSSES |
| 10857 | NO RECOGNIZED LOSSES |
| 10858 | NO RECOGNIZED LOSSES |
| 10859 | NO RECOGNIZED LOSSES |
| 10860 | NO RECOGNIZED LOSSES |
| 10861 | NO RECOGNIZED LOSSES |
| 10862 | NO RECOGNIZED LOSSES |
| 10863 | NO RECOGNIZED LOSSES |
| 10864 | NO RECOGNIZED LOSSES |
| 10865 | NO RECOGNIZED LOSSES |
| 10866 | NO RECOGNIZED LOSSES |
| 10867 | NO RECOGNIZED LOSSES |
| 10868 | NO RECOGNIZED LOSSES |
| 10869 | NO RECOGNIZED LOSSES |
| 10870 | NO RECOGNIZED LOSSES |
| 10871 | NO RECOGNIZED LOSSES |
| 10872 | NO RECOGNIZED LOSSES |
| 10873 | NO RECOGNIZED LOSSES |
| 10874 | NO RECOGNIZED LOSSES |
| 10875 | NO RECOGNIZED LOSSES |
| 10876 | NO RECOGNIZED LOSSES |
| 10877 | NO RECOGNIZED LOSSES |
| 10878 | NO RECOGNIZED LOSSES |
| 10879 | NO RECOGNIZED LOSSES |
| 10880 | NO RECOGNIZED LOSSES |
| 10881 | NO RECOGNIZED LOSSES |
| 10882 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 10883 | NO RECOGNIZED LOSSES |
| 10884 | NO RECOGNIZED LOSSES |
| 10885 | NO RECOGNIZED LOSSES |
| 10886 | NO RECOGNIZED LOSSES |
| 10887 | NO RECOGNIZED LOSSES |
| 10888 | NO RECOGNIZED LOSSES |
| 10889 | NO RECOGNIZED LOSSES |
| 10890 | NO RECOGNIZED LOSSES |
| 10891 | NO RECOGNIZED LOSSES |
| 10892 | NO RECOGNIZED LOSSES |
| 10893 | NO RECOGNIZED LOSSES |
| 10894 | NO RECOGNIZED LOSSES |
| 10895 | NO RECOGNIZED LOSSES |
| 10896 | NO RECOGNIZED LOSSES |
| 10897 | NO RECOGNIZED LOSSES |
| 10898 | NO RECOGNIZED LOSSES |
| 10899 | NO RECOGNIZED LOSSES |
| 10900 | NO RECOGNIZED LOSSES |
| 10901 | NO RECOGNIZED LOSSES |
| 10902 | NO RECOGNIZED LOSSES |
| 10903 | NO RECOGNIZED LOSSES |
| 10904 | NO RECOGNIZED LOSSES |
| 10905 | NO RECOGNIZED LOSSES |
| 10906 | NO RECOGNIZED LOSSES |
| 10907 | NO RECOGNIZED LOSSES |
| 10908 | NO RECOGNIZED LOSSES |
| 10909 | NO RECOGNIZED LOSSES |
| 10910 | NO RECOGNIZED LOSSES |
| 10911 | NO RECOGNIZED LOSSES |
| 10912 | NO RECOGNIZED LOSSES |
| 10913 | NO RECOGNIZED LOSSES |
| 10914 | NO RECOGNIZED LOSSES |
| 10915 | NO RECOGNIZED LOSSES |
| 10916 | NO RECOGNIZED LOSSES |
| 10917 | NO RECOGNIZED LOSSES |
| 10918 | NO RECOGNIZED LOSSES |
| 10919 | NO RECOGNIZED LOSSES |
| 10920 | NO RECOGNIZED LOSSES |
| 10921 | NO RECOGNIZED LOSSES |
| 10922 | NO RECOGNIZED LOSSES |
| 10923 | NO RECOGNIZED LOSSES |
| 10924 | NO RECOGNIZED LOSSES |
| 10925 | NO RECOGNIZED LOSSES |
| 10926 | NO RECOGNIZED LOSSES |
| 10927 | NO RECOGNIZED LOSSES |
| 10928 | NO RECOGNIZED LOSSES |
| 10929 | NO RECOGNIZED LOSSES |
| 10930 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 10931 | NO RECOGNIZED LOSSES |
| 10932 | NO RECOGNIZED LOSSES |
| 10933 | NO RECOGNIZED LOSSES |
| 10934 | NO RECOGNIZED LOSSES |
| 10935 | NO RECOGNIZED LOSSES |
| 10936 | NO RECOGNIZED LOSSES |
| 10937 | NO RECOGNIZED LOSSES |
| 10938 | NO RECOGNIZED LOSSES |
| 10939 | NO RECOGNIZED LOSSES |
| 10940 | NO RECOGNIZED LOSSES |
| 10941 | NO RECOGNIZED LOSSES |
| 10942 | NO RECOGNIZED LOSSES |
| 10943 | NO RECOGNIZED LOSSES |
| 10944 | NO RECOGNIZED LOSSES |
| 10945 | NO RECOGNIZED LOSSES |
| 10946 | NO RECOGNIZED LOSSES |
| 10947 | NO RECOGNIZED LOSSES |
| 10948 | NO RECOGNIZED LOSSES |
| 10949 | NO RECOGNIZED LOSSES |
| 10950 | NO RECOGNIZED LOSSES |
| 10951 | NO RECOGNIZED LOSSES |
| 10952 | NO RECOGNIZED LOSSES |
| 10953 | NO RECOGNIZED LOSSES |
| 10954 | NO RECOGNIZED LOSSES |
| 10955 | NO RECOGNIZED LOSSES |
| 10956 | NO RECOGNIZED LOSSES |
| 10957 | NO RECOGNIZED LOSSES |
| 10958 | NO RECOGNIZED LOSSES |
| 10959 | NO RECOGNIZED LOSSES |
| 10960 | NO RECOGNIZED LOSSES |
| 10961 | NO RECOGNIZED LOSSES |
| 10962 | NO RECOGNIZED LOSSES |
| 10963 | NO RECOGNIZED LOSSES |
| 10964 | NO RECOGNIZED LOSSES |
| 10965 | NO RECOGNIZED LOSSES |
| 10966 | NO RECOGNIZED LOSSES |
| 10967 | NO RECOGNIZED LOSSES |
| 10968 | NO RECOGNIZED LOSSES |
| 10969 | NO RECOGNIZED LOSSES |
| 10970 | NO RECOGNIZED LOSSES |
| 10971 | NO RECOGNIZED LOSSES |
| 10972 | NO RECOGNIZED LOSSES |
| 10973 | NO RECOGNIZED LOSSES |
| 10974 | NO RECOGNIZED LOSSES |
| 10975 | NO RECOGNIZED LOSSES |
| 10976 | NO RECOGNIZED LOSSES |
| 10977 | NO RECOGNIZED LOSSES |
| 10978 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 10979 | NO RECOGNIZED LOSSES |
| 10980 | NO RECOGNIZED LOSSES |
| 10981 | NO RECOGNIZED LOSSES |
| 10982 | NO RECOGNIZED LOSSES |
| 10983 | NO RECOGNIZED LOSSES |
| 10984 | NO RECOGNIZED LOSSES |
| 10985 | NO RECOGNIZED LOSSES |
| 10986 | NO RECOGNIZED LOSSES |
| 10987 | NO RECOGNIZED LOSSES |
| 10988 | NO RECOGNIZED LOSSES |
| 10989 | NO RECOGNIZED LOSSES |
| 10990 | NO RECOGNIZED LOSSES |
| 10991 | NO RECOGNIZED LOSSES |
| 10992 | NO RECOGNIZED LOSSES |
| 10993 | NO RECOGNIZED LOSSES |
| 10994 | NO RECOGNIZED LOSSES |
| 10995 | NO RECOGNIZED LOSSES |
| 10996 | NO RECOGNIZED LOSSES |
| 10997 | NO RECOGNIZED LOSSES |
| 10998 | NO RECOGNIZED LOSSES |
| 10999 | NO RECOGNIZED LOSSES |
| 11000 | NO RECOGNIZED LOSSES |
| 11001 | NO RECOGNIZED LOSSES |
| 11002 | NO RECOGNIZED LOSSES |
| 11003 | NO RECOGNIZED LOSSES |
| 11004 | NO RECOGNIZED LOSSES |
| 11005 | NO RECOGNIZED LOSSES |
| 11006 | NO RECOGNIZED LOSSES |
| 11007 | NO RECOGNIZED LOSSES |
| 11008 | NO RECOGNIZED LOSSES |
| 11009 | NO RECOGNIZED LOSSES |
| 11010 | NO RECOGNIZED LOSSES |
| 11011 | NO RECOGNIZED LOSSES |
| 11012 | NO RECOGNIZED LOSSES |
| 11013 | NO RECOGNIZED LOSSES |
| 11014 | NO RECOGNIZED LOSSES |
| 11015 | NO RECOGNIZED LOSSES |
| 11016 | NO RECOGNIZED LOSSES |
| 11017 | NO RECOGNIZED LOSSES |
| 11018 | NO RECOGNIZED LOSSES |
| 11019 | NO RECOGNIZED LOSSES |
| 11020 | NO RECOGNIZED LOSSES |
| 11021 | NO RECOGNIZED LOSSES |
| 11022 | NO RECOGNIZED LOSSES |
| 11023 | NO RECOGNIZED LOSSES |
| 11024 | NO RECOGNIZED LOSSES |
| 11025 | NO RECOGNIZED LOSSES |
| 11026 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11027 | NO RECOGNIZED LOSSES |
| 11028 | NO RECOGNIZED LOSSES |
| 11029 | NO RECOGNIZED LOSSES |
| 11030 | NO RECOGNIZED LOSSES |
| 11031 | NO RECOGNIZED LOSSES |
| 11032 | NO RECOGNIZED LOSSES |
| 11033 | NO RECOGNIZED LOSSES |
| 11034 | NO RECOGNIZED LOSSES |
| 11035 | NO RECOGNIZED LOSSES |
| 11036 | NO RECOGNIZED LOSSES |
| 11037 | NO RECOGNIZED LOSSES |
| 11038 | NO RECOGNIZED LOSSES |
| 11039 | NO RECOGNIZED LOSSES |
| 11040 | NO RECOGNIZED LOSSES |
| 11041 | NO RECOGNIZED LOSSES |
| 11042 | NO RECOGNIZED LOSSES |
| 11043 | NO RECOGNIZED LOSSES |
| 11044 | NO RECOGNIZED LOSSES |
| 11045 | NO RECOGNIZED LOSSES |
| 11046 | NO RECOGNIZED LOSSES |
| 11047 | NO RECOGNIZED LOSSES |
| 11048 | NO RECOGNIZED LOSSES |
| 11049 | NO RECOGNIZED LOSSES |
| 11050 | NO RECOGNIZED LOSSES |
| 11051 | NO RECOGNIZED LOSSES |
| 11052 | NO RECOGNIZED LOSSES |
| 11053 | NO RECOGNIZED LOSSES |
| 11054 | NO RECOGNIZED LOSSES |
| 11055 | NO RECOGNIZED LOSSES |
| 11056 | NO RECOGNIZED LOSSES |
| 11057 | NO RECOGNIZED LOSSES |
| 11058 | NO RECOGNIZED LOSSES |
| 11059 | NO RECOGNIZED LOSSES |
| 11060 | NO RECOGNIZED LOSSES |
| 11061 | NO RECOGNIZED LOSSES |
| 11062 | NO RECOGNIZED LOSSES |
| 11063 | NO RECOGNIZED LOSSES |
| 11064 | NO RECOGNIZED LOSSES |
| 11065 | NO RECOGNIZED LOSSES |
| 11066 | NO RECOGNIZED LOSSES |
| 11067 | NO RECOGNIZED LOSSES |
| 11068 | NO RECOGNIZED LOSSES |
| 11069 | NO RECOGNIZED LOSSES |
| 11070 | NO RECOGNIZED LOSSES |
| 11071 | NO RECOGNIZED LOSSES |
| 11072 | NO RECOGNIZED LOSSES |
| 11073 | NO RECOGNIZED LOSSES |
| 11074 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11075 | NO RECOGNIZED LOSSES |
| 11076 | NO RECOGNIZED LOSSES |
| 11077 | NO RECOGNIZED LOSSES |
| 11078 | NO RECOGNIZED LOSSES |
| 11079 | NO RECOGNIZED LOSSES |
| 11080 | NO RECOGNIZED LOSSES |
| 11081 | NO RECOGNIZED LOSSES |
| 11082 | NO RECOGNIZED LOSSES |
| 11083 | NO RECOGNIZED LOSSES |
| 11084 | NO RECOGNIZED LOSSES |
| 11085 | NO RECOGNIZED LOSSES |
| 11086 | NO RECOGNIZED LOSSES |
| 11087 | NO RECOGNIZED LOSSES |
| 11088 | NO RECOGNIZED LOSSES |
| 11089 | NO RECOGNIZED LOSSES |
| 11090 | NO RECOGNIZED LOSSES |
| 11091 | NO RECOGNIZED LOSSES |
| 11092 | NO RECOGNIZED LOSSES |
| 11093 | NO RECOGNIZED LOSSES |
| 11094 | NO RECOGNIZED LOSSES |
| 11095 | NO RECOGNIZED LOSSES |
| 11096 | NO RECOGNIZED LOSSES |
| 11097 | NO RECOGNIZED LOSSES |
| 11098 | NO RECOGNIZED LOSSES |
| 11099 | NO RECOGNIZED LOSSES |
| 11100 | NO RECOGNIZED LOSSES |
| 11101 | NO RECOGNIZED LOSSES |
| 11102 | NO RECOGNIZED LOSSES |
| 11103 | NO RECOGNIZED LOSSES |
| 11104 | NO RECOGNIZED LOSSES |
| 11105 | NO RECOGNIZED LOSSES |
| 11106 | NO RECOGNIZED LOSSES |
| 11107 | NO RECOGNIZED LOSSES |
| 11108 | NO RECOGNIZED LOSSES |
| 11109 | NO RECOGNIZED LOSSES |
| 11110 | NO RECOGNIZED LOSSES |
| 11111 | NO RECOGNIZED LOSSES |
| 11112 | NO RECOGNIZED LOSSES |
| 11113 | NO RECOGNIZED LOSSES |
| 11114 | NO RECOGNIZED LOSSES |
| 11115 | NO RECOGNIZED LOSSES |
| 11116 | NO RECOGNIZED LOSSES |
| 11117 | NO RECOGNIZED LOSSES |
| 11118 | NO RECOGNIZED LOSSES |
| 11119 | NO RECOGNIZED LOSSES |
| 11120 | NO RECOGNIZED LOSSES |
| 11121 | NO RECOGNIZED LOSSES |
| 11122 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11123 | NO RECOGNIZED LOSSES |
| 11124 | NO RECOGNIZED LOSSES |
| 11125 | NO RECOGNIZED LOSSES |
| 11126 | NO RECOGNIZED LOSSES |
| 11127 | NO RECOGNIZED LOSSES |
| 11128 | NO RECOGNIZED LOSSES |
| 11129 | NO RECOGNIZED LOSSES |
| 11130 | NO RECOGNIZED LOSSES |
| 11131 | NO RECOGNIZED LOSSES |
| 11132 | NO RECOGNIZED LOSSES |
| 11133 | NO RECOGNIZED LOSSES |
| 11134 | NO RECOGNIZED LOSSES |
| 11135 | NO RECOGNIZED LOSSES |
| 11136 | NO RECOGNIZED LOSSES |
| 11137 | NO RECOGNIZED LOSSES |
| 11138 | NO RECOGNIZED LOSSES |
| 11139 | NO RECOGNIZED LOSSES |
| 11140 | NO RECOGNIZED LOSSES |
| 11141 | NO RECOGNIZED LOSSES |
| 11142 | NO RECOGNIZED LOSSES |
| 11143 | NO RECOGNIZED LOSSES |
| 11144 | NO RECOGNIZED LOSSES |
| 11145 | NO RECOGNIZED LOSSES |
| 11146 | NO RECOGNIZED LOSSES |
| 11147 | NO RECOGNIZED LOSSES |
| 11148 | NO RECOGNIZED LOSSES |
| 11149 | NO RECOGNIZED LOSSES |
| 11150 | NO RECOGNIZED LOSSES |
| 11151 | NO RECOGNIZED LOSSES |
| 11152 | NO RECOGNIZED LOSSES |
| 11153 | NO RECOGNIZED LOSSES |
| 11154 | NO RECOGNIZED LOSSES |
| 11155 | NO RECOGNIZED LOSSES |
| 11156 | NO RECOGNIZED LOSSES |
| 11157 | NO RECOGNIZED LOSSES |
| 11158 | NO RECOGNIZED LOSSES |
| 11159 | NO RECOGNIZED LOSSES |
| 11160 | NO RECOGNIZED LOSSES |
| 11161 | NO RECOGNIZED LOSSES |
| 11162 | NO RECOGNIZED LOSSES |
| 11163 | NO RECOGNIZED LOSSES |
| 11164 | NO RECOGNIZED LOSSES |
| 11165 | NO RECOGNIZED LOSSES |
| 11166 | NO RECOGNIZED LOSSES |
| 11167 | NO RECOGNIZED LOSSES |
| 11168 | NO RECOGNIZED LOSSES |
| 11169 | NO RECOGNIZED LOSSES |
| 11170 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 11171 | NO RECOGNIZED LOSSES |
| 11172 | NO RECOGNIZED LOSSES |
| 11173 | NO RECOGNIZED LOSSES |
| 11174 | NO RECOGNIZED LOSSES |
| 11175 | NO RECOGNIZED LOSSES |
| 11176 | NO RECOGNIZED LOSSES |
| 11177 | NO RECOGNIZED LOSSES |
| 11178 | NO RECOGNIZED LOSSES |
| 11179 | NO RECOGNIZED LOSSES |
| 11180 | NO RECOGNIZED LOSSES |
| 11181 | NO RECOGNIZED LOSSES |
| 11182 | NO RECOGNIZED LOSSES |
| 11183 | NO RECOGNIZED LOSSES |
| 11184 | NO RECOGNIZED LOSSES |
| 11185 | NO RECOGNIZED LOSSES |
| 11186 | NO RECOGNIZED LOSSES |
| 11187 | NO RECOGNIZED LOSSES |
| 11188 | NO RECOGNIZED LOSSES |
| 11189 | NO RECOGNIZED LOSSES |
| 11190 | NO RECOGNIZED LOSSES |
| 11191 | NO RECOGNIZED LOSSES |
| 11192 | NO RECOGNIZED LOSSES |
| 11193 | NO RECOGNIZED LOSSES |
| 11194 | NO RECOGNIZED LOSSES |
| 11195 | NO RECOGNIZED LOSSES |
| 11196 | NO RECOGNIZED LOSSES |
| 11197 | NO RECOGNIZED LOSSES |
| 11198 | NO RECOGNIZED LOSSES |
| 11199 | NO RECOGNIZED LOSSES |
| 11200 | NO RECOGNIZED LOSSES |
| 11201 | NO RECOGNIZED LOSSES |
| 11202 | NO RECOGNIZED LOSSES |
| 11203 | NO RECOGNIZED LOSSES |
| 11204 | NO RECOGNIZED LOSSES |
| 11205 | NO RECOGNIZED LOSSES |
| 11206 | NO RECOGNIZED LOSSES |
| 11207 | NO RECOGNIZED LOSSES |
| 11208 | NO RECOGNIZED LOSSES |
| 11209 | NO RECOGNIZED LOSSES |
| 11210 | NO RECOGNIZED LOSSES |
| 11211 | NO RECOGNIZED LOSSES |
| 11212 | NO RECOGNIZED LOSSES |
| 11213 | NO RECOGNIZED LOSSES |
| 11214 | NO RECOGNIZED LOSSES |
| 11215 | NO RECOGNIZED LOSSES |
| 11216 | NO RECOGNIZED LOSSES |
| 11217 | NO RECOGNIZED LOSSES |
| 11218 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11219 | NO RECOGNIZED LOSSES |
| 11220 | NO RECOGNIZED LOSSES |
| 11221 | NO RECOGNIZED LOSSES |
| 11222 | NO RECOGNIZED LOSSES |
| 11223 | NO RECOGNIZED LOSSES |
| 11224 | NO RECOGNIZED LOSSES |
| 11225 | NO RECOGNIZED LOSSES |
| 11226 | NO RECOGNIZED LOSSES |
| 11227 | NO RECOGNIZED LOSSES |
| 11228 | NO RECOGNIZED LOSSES |
| 11229 | NO RECOGNIZED LOSSES |
| 11230 | NO RECOGNIZED LOSSES |
| 11231 | NO RECOGNIZED LOSSES |
| 11232 | NO RECOGNIZED LOSSES |
| 11233 | NO RECOGNIZED LOSSES |
| 11234 | NO RECOGNIZED LOSSES |
| 11235 | NO RECOGNIZED LOSSES |
| 11236 | NO RECOGNIZED LOSSES |
| 11237 | NO RECOGNIZED LOSSES |
| 11238 | NO RECOGNIZED LOSSES |
| 11239 | NO RECOGNIZED LOSSES |
| 11240 | NO RECOGNIZED LOSSES |
| 11241 | NO RECOGNIZED LOSSES |
| 11242 | NO RECOGNIZED LOSSES |
| 11243 | NO RECOGNIZED LOSSES |
| 11244 | NO RECOGNIZED LOSSES |
| 11245 | NO RECOGNIZED LOSSES |
| 11246 | NO RECOGNIZED LOSSES |
| 11247 | NO RECOGNIZED LOSSES |
| 11248 | NO RECOGNIZED LOSSES |
| 11249 | NO RECOGNIZED LOSSES |
| 11250 | NO RECOGNIZED LOSSES |
| 11251 | NO RECOGNIZED LOSSES |
| 11252 | NO RECOGNIZED LOSSES |
| 11253 | NO RECOGNIZED LOSSES |
| 11254 | NO RECOGNIZED LOSSES |
| 11255 | NO RECOGNIZED LOSSES |
| 11256 | NO RECOGNIZED LOSSES |
| 11257 | NO RECOGNIZED LOSSES |
| 11258 | NO RECOGNIZED LOSSES |
| 11259 | NO RECOGNIZED LOSSES |
| 11260 | NO RECOGNIZED LOSSES |
| 11261 | NO RECOGNIZED LOSSES |
| 11262 | NO RECOGNIZED LOSSES |
| 11263 | NO RECOGNIZED LOSSES |
| 11264 | NO RECOGNIZED LOSSES |
| 11265 | NO RECOGNIZED LOSSES |
| 11266 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11267 | NO RECOGNIZED LOSSES |
| 11268 | NO RECOGNIZED LOSSES |
| 11269 | NO RECOGNIZED LOSSES |
| 11270 | NO RECOGNIZED LOSSES |
| 11271 | NO RECOGNIZED LOSSES |
| 11272 | NO RECOGNIZED LOSSES |
| 11273 | NO RECOGNIZED LOSSES |
| 11274 | NO RECOGNIZED LOSSES |
| 11275 | NO RECOGNIZED LOSSES |
| 11276 | NO RECOGNIZED LOSSES |
| 11277 | NO RECOGNIZED LOSSES |
| 11278 | NO RECOGNIZED LOSSES |
| 11279 | NO RECOGNIZED LOSSES |
| 11280 | NO RECOGNIZED LOSSES |
| 11281 | NO RECOGNIZED LOSSES |
| 11282 | NO RECOGNIZED LOSSES |
| 11283 | NO RECOGNIZED LOSSES |
| 11284 | NO RECOGNIZED LOSSES |
| 11285 | NO RECOGNIZED LOSSES |
| 11286 | NO RECOGNIZED LOSSES |
| 11287 | NO RECOGNIZED LOSSES |
| 11288 | NO RECOGNIZED LOSSES |
| 11289 | NO RECOGNIZED LOSSES |
| 11290 | NO RECOGNIZED LOSSES |
| 11291 | NO RECOGNIZED LOSSES |
| 11292 | NO RECOGNIZED LOSSES |
| 11293 | NO RECOGNIZED LOSSES |
| 11294 | NO RECOGNIZED LOSSES |
| 11295 | NO RECOGNIZED LOSSES |
| 11296 | NO RECOGNIZED LOSSES |
| 11297 | NO RECOGNIZED LOSSES |
| 11298 | NO RECOGNIZED LOSSES |
| 11299 | NO RECOGNIZED LOSSES |
| 11300 | NO RECOGNIZED LOSSES |
| 11301 | NO RECOGNIZED LOSSES |
| 11302 | NO RECOGNIZED LOSSES |
| 11303 | NO RECOGNIZED LOSSES |
| 11304 | NO RECOGNIZED LOSSES |
| 11305 | NO RECOGNIZED LOSSES |
| 11306 | NO RECOGNIZED LOSSES |
| 11307 | NO RECOGNIZED LOSSES |
| 11308 | NO RECOGNIZED LOSSES |
| 11309 | NO RECOGNIZED LOSSES |
| 11310 | NO RECOGNIZED LOSSES |
| 11311 | NO RECOGNIZED LOSSES |
| 11312 | NO RECOGNIZED LOSSES |
| 11313 | NO RECOGNIZED LOSSES |
| 11314 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11315 | NO RECOGNIZED LOSSES |
| 11316 | NO RECOGNIZED LOSSES |
| 11317 | NO RECOGNIZED LOSSES |
| 11318 | NO RECOGNIZED LOSSES |
| 11319 | NO RECOGNIZED LOSSES |
| 11320 | NO RECOGNIZED LOSSES |
| 11322 | NO RECOGNIZED LOSSES |
| 11323 | NO RECOGNIZED LOSSES |
| 11324 | NO RECOGNIZED LOSSES |
| 11325 | NO RECOGNIZED LOSSES |
| 11326 | NO RECOGNIZED LOSSES |
| 11327 | NO RECOGNIZED LOSSES |
| 11328 | NO RECOGNIZED LOSSES |
| 11329 | NO RECOGNIZED LOSSES |
| 11330 | NO RECOGNIZED LOSSES |
| 11331 | NO RECOGNIZED LOSSES |
| 11332 | NO RECOGNIZED LOSSES |
| 11333 | NO RECOGNIZED LOSSES |
| 11334 | NO RECOGNIZED LOSSES |
| 11335 | NO RECOGNIZED LOSSES |
| 11336 | NO RECOGNIZED LOSSES |
| 11337 | NO RECOGNIZED LOSSES |
| 11338 | NO RECOGNIZED LOSSES |
| 11339 | NO RECOGNIZED LOSSES |
| 11340 | NO RECOGNIZED LOSSES |
| 11341 | NO RECOGNIZED LOSSES |
| 11342 | NO RECOGNIZED LOSSES |
| 11343 | NO RECOGNIZED LOSSES |
| 11344 | NO RECOGNIZED LOSSES |
| 11345 | NO RECOGNIZED LOSSES |
| 11346 | NO RECOGNIZED LOSSES |
| 11347 | NO RECOGNIZED LOSSES |
| 11348 | NO RECOGNIZED LOSSES |
| 11349 | NO RECOGNIZED LOSSES |
| 11350 | NO RECOGNIZED LOSSES |
| 11351 | NO RECOGNIZED LOSSES |
| 11352 | NO RECOGNIZED LOSSES |
| 11353 | NO RECOGNIZED LOSSES |
| 11354 | NO RECOGNIZED LOSSES |
| 11355 | NO RECOGNIZED LOSSES |
| 11356 | NO RECOGNIZED LOSSES |
| 11357 | NO RECOGNIZED LOSSES |
| 11358 | NO RECOGNIZED LOSSES |
| 11359 | NO RECOGNIZED LOSSES |
| 11360 | NO RECOGNIZED LOSSES |
| 11361 | NO RECOGNIZED LOSSES |
| 11362 | NO RECOGNIZED LOSSES |
| 11363 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---------|------------------|
| 11364 | NO RECOGNIZED LOSSES |
| 11365 | NO RECOGNIZED LOSSES |
| 11366 | NO RECOGNIZED LOSSES |
| 11367 | NO RECOGNIZED LOSSES |
| 11368 | NO RECOGNIZED LOSSES |
| 11369 | NO RECOGNIZED LOSSES |
| 11370 | NO RECOGNIZED LOSSES |
| 11371 | NO RECOGNIZED LOSSES |
| 11372 | NO RECOGNIZED LOSSES |
| 11373 | NO RECOGNIZED LOSSES |
| 11374 | NO RECOGNIZED LOSSES |
| 11375 | NO RECOGNIZED LOSSES |
| 11376 | NO RECOGNIZED LOSSES |
| 11377 | NO RECOGNIZED LOSSES |
| 11378 | NO RECOGNIZED LOSSES |
| 11379 | NO RECOGNIZED LOSSES |
| 11380 | NO RECOGNIZED LOSSES |
| 11381 | NO RECOGNIZED LOSSES |
| 11382 | NO RECOGNIZED LOSSES |
| 11383 | NO RECOGNIZED LOSSES |
| 11384 | NO RECOGNIZED LOSSES |
| 11385 | NO RECOGNIZED LOSSES |
| 11386 | NO RECOGNIZED LOSSES |
| 11387 | NO RECOGNIZED LOSSES |
| 11388 | NO RECOGNIZED LOSSES |
| 11389 | NO RECOGNIZED LOSSES |
| 11390 | NO RECOGNIZED LOSSES |
| 11391 | NO RECOGNIZED LOSSES |
| 11392 | NO RECOGNIZED LOSSES |
| 11393 | NO RECOGNIZED LOSSES |
| 11394 | NO RECOGNIZED LOSSES |
| 11395 | NO RECOGNIZED LOSSES |
| 11396 | NO RECOGNIZED LOSSES |
| 11397 | NO RECOGNIZED LOSSES |
| 11398 | NO RECOGNIZED LOSSES |
| 11399 | NO RECOGNIZED LOSSES |
| 11400 | NO RECOGNIZED LOSSES |
| 11401 | NO RECOGNIZED LOSSES |
| 11402 | NO RECOGNIZED LOSSES |
| 11403 | NO RECOGNIZED LOSSES |
| 11404 | NO RECOGNIZED LOSSES |
| 11405 | NO RECOGNIZED LOSSES |
| 11406 | NO RECOGNIZED LOSSES |
| 11407 | NO RECOGNIZED LOSSES |
| 11408 | NO RECOGNIZED LOSSES |
| 11409 | NO RECOGNIZED LOSSES |
| 11410 | NO RECOGNIZED LOSSES |
| 11411 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 11412 | NO RECOGNIZED LOSSES |
| 11413 | NO RECOGNIZED LOSSES |
| 11414 | NO RECOGNIZED LOSSES |
| 11415 | NO RECOGNIZED LOSSES |
| 11416 | NO RECOGNIZED LOSSES |
| 11417 | NO RECOGNIZED LOSSES |
| 11418 | NO RECOGNIZED LOSSES |
| 11419 | NO RECOGNIZED LOSSES |
| 11420 | NO RECOGNIZED LOSSES |
| 11421 | NO RECOGNIZED LOSSES |
| 11422 | NO RECOGNIZED LOSSES |
| 11423 | NO RECOGNIZED LOSSES |
| 11424 | NO RECOGNIZED LOSSES |
| 11425 | NO RECOGNIZED LOSSES |
| 11426 | NO RECOGNIZED LOSSES |
| 11427 | NO RECOGNIZED LOSSES |
| 11428 | NO RECOGNIZED LOSSES |
| 11429 | NO RECOGNIZED LOSSES |
| 11430 | NO RECOGNIZED LOSSES |
| 11431 | NO RECOGNIZED LOSSES |
| 11432 | NO RECOGNIZED LOSSES |
| 11433 | NO RECOGNIZED LOSSES |
| 11434 | NO RECOGNIZED LOSSES |
| 11435 | NO RECOGNIZED LOSSES |
| 11436 | NO RECOGNIZED LOSSES |
| 11437 | NO RECOGNIZED LOSSES |
| 11438 | NO RECOGNIZED LOSSES |
| 11439 | NO RECOGNIZED LOSSES |
| 11440 | NO RECOGNIZED LOSSES |
| 11441 | NO RECOGNIZED LOSSES |
| 11442 | NO RECOGNIZED LOSSES |
| 11443 | NO RECOGNIZED LOSSES |
| 11444 | NO RECOGNIZED LOSSES |
| 11445 | NO RECOGNIZED LOSSES |
| 11446 | NO RECOGNIZED LOSSES |
| 11447 | NO RECOGNIZED LOSSES |
| 11448 | NO RECOGNIZED LOSSES |
| 11449 | NO RECOGNIZED LOSSES |
| 11450 | NO RECOGNIZED LOSSES |
| 11451 | NO RECOGNIZED LOSSES |
| 11452 | NO RECOGNIZED LOSSES |
| 11453 | NO RECOGNIZED LOSSES |
| 11454 | NO RECOGNIZED LOSSES |
| 11455 | NO RECOGNIZED LOSSES |
| 11456 | NO RECOGNIZED LOSSES |
| 11457 | NO RECOGNIZED LOSSES |
| 11458 | NO RECOGNIZED LOSSES |
| 11459 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11460 | NO RECOGNIZED LOSSES |
| 11461 | NO RECOGNIZED LOSSES |
| 11462 | NO RECOGNIZED LOSSES |
| 11463 | NO RECOGNIZED LOSSES |
| 11464 | NO RECOGNIZED LOSSES |
| 11465 | NO RECOGNIZED LOSSES |
| 11466 | NO RECOGNIZED LOSSES |
| 11467 | NO RECOGNIZED LOSSES |
| 11468 | NO RECOGNIZED LOSSES |
| 11469 | NO RECOGNIZED LOSSES |
| 11470 | NO RECOGNIZED LOSSES |
| 11471 | NO RECOGNIZED LOSSES |
| 11472 | NO RECOGNIZED LOSSES |
| 11473 | NO RECOGNIZED LOSSES |
| 11474 | NO RECOGNIZED LOSSES |
| 11475 | NO RECOGNIZED LOSSES |
| 11476 | NO RECOGNIZED LOSSES |
| 11477 | NO RECOGNIZED LOSSES |
| 11478 | NO RECOGNIZED LOSSES |
| 11479 | NO RECOGNIZED LOSSES |
| 11480 | NO RECOGNIZED LOSSES |
| 11481 | NO RECOGNIZED LOSSES |
| 11482 | NO RECOGNIZED LOSSES |
| 11483 | NO RECOGNIZED LOSSES |
| 11484 | NO RECOGNIZED LOSSES |
| 11485 | NO RECOGNIZED LOSSES |
| 11486 | NO RECOGNIZED LOSSES |
| 11487 | NO RECOGNIZED LOSSES |
| 11488 | NO RECOGNIZED LOSSES |
| 11489 | NO RECOGNIZED LOSSES |
| 11490 | NO RECOGNIZED LOSSES |
| 11491 | NO RECOGNIZED LOSSES |
| 11492 | NO RECOGNIZED LOSSES |
| 11493 | NO RECOGNIZED LOSSES |
| 11494 | NO RECOGNIZED LOSSES |
| 11495 | NO RECOGNIZED LOSSES |
| 11496 | NO RECOGNIZED LOSSES |
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11501 | NO RECOGNIZED LOSSES |
| 11502 | NO RECOGNIZED LOSSES |
| 11503 | NO RECOGNIZED LOSSES |
| 11504 | NO RECOGNIZED LOSSES |
| 11505 | NO RECOGNIZED LOSSES |
| 11506 | NO RECOGNIZED LOSSES |
| 11507 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 11508 | NO RECOGNIZED LOSSES |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11512 | NO RECOGNIZED LOSSES |
| 11513 | NO RECOGNIZED LOSSES |
| 11514 | NO RECOGNIZED LOSSES |
| 11515 | NO RECOGNIZED LOSSES |
| 11516 | NO RECOGNIZED LOSSES |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | NO RECOGNIZED LOSSES |
| 11519 | NO RECOGNIZED LOSSES |
| 11520 | NO RECOGNIZED LOSSES |
| 11521 | NO RECOGNIZED LOSSES |
| 11522 | NO RECOGNIZED LOSSES |
| 11523 | NO RECOGNIZED LOSSES |
| 11524 | NO RECOGNIZED LOSSES |
| 11525 | NO RECOGNIZED LOSSES |
| 11526 | NO RECOGNIZED LOSSES |
| 11527 | NO RECOGNIZED LOSSES |
| 11528 | NO RECOGNIZED LOSSES |
| 11529 | NO RECOGNIZED LOSSES |
| 11530 | NO RECOGNIZED LOSSES |
| 11531 | NO RECOGNIZED LOSSES |
| 11532 | NO RECOGNIZED LOSSES |
| 11533 | NO RECOGNIZED LOSSES |
| 11534 | NO RECOGNIZED LOSSES |
| 11535 | NO RECOGNIZED LOSSES |
| 11536 | NO RECOGNIZED LOSSES |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | NO RECOGNIZED LOSSES |
| 11539 | NO RECOGNIZED LOSSES |
| 11540 | NO RECOGNIZED LOSSES |
| 11541 | NO RECOGNIZED LOSSES |
| 11542 | NO RECOGNIZED LOSSES |
| 11543 | NO RECOGNIZED LOSSES |
| 11544 | NO RECOGNIZED LOSSES |
| 11545 | NO RECOGNIZED LOSSES |
| 11546 | NO RECOGNIZED LOSSES |
| 11547 | NO RECOGNIZED LOSSES |
| 11548 | NO RECOGNIZED LOSSES |
| 11549 | NO RECOGNIZED LOSSES |
| 11550 | NO RECOGNIZED LOSSES |
| 11551 | NO RECOGNIZED LOSSES |
| 11552 | NO RECOGNIZED LOSSES |
| 11553 | NO RECOGNIZED LOSSES |
| 11554 | NO RECOGNIZED LOSSES |
| 11555 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11556 | NO RECOGNIZED LOSSES |
| 11557 | NO RECOGNIZED LOSSES |
| 11558 | NO RECOGNIZED LOSSES |
| 11559 | NO RECOGNIZED LOSSES |
| 11560 | NO RECOGNIZED LOSSES |
| 11561 | NO RECOGNIZED LOSSES |
| 11562 | NO RECOGNIZED LOSSES |
| 11563 | NO RECOGNIZED LOSSES |
| 11564 | NO RECOGNIZED LOSSES |
| 11565 | NO RECOGNIZED LOSSES |
| 11566 | NO RECOGNIZED LOSSES |
| 11567 | NO RECOGNIZED LOSSES |
| 11568 | NO RECOGNIZED LOSSES |
| 11569 | NO RECOGNIZED LOSSES |
| 11570 | NO RECOGNIZED LOSSES |
| 11571 | NO RECOGNIZED LOSSES |
| 11572 | NO RECOGNIZED LOSSES |
| 11573 | NO RECOGNIZED LOSSES |
| 11574 | NO RECOGNIZED LOSSES |
| 11575 | NO RECOGNIZED LOSSES |
| 11576 | NO RECOGNIZED LOSSES |
| 11577 | NO RECOGNIZED LOSSES |
| 11578 | NO RECOGNIZED LOSSES |
| 11579 | NO RECOGNIZED LOSSES |
| 11580 | NO RECOGNIZED LOSSES |
| 11581 | NO RECOGNIZED LOSSES |
| 11582 | NO RECOGNIZED LOSSES |
| 11583 | NO RECOGNIZED LOSSES |
| 11584 | NO RECOGNIZED LOSSES |
| 11585 | NO RECOGNIZED LOSSES |
| 11586 | NO RECOGNIZED LOSSES |
| 11587 | NO RECOGNIZED LOSSES |
| 11588 | NO RECOGNIZED LOSSES |
| 11589 | NO RECOGNIZED LOSSES |
| 11590 | NO RECOGNIZED LOSSES |
| 11591 | NO RECOGNIZED LOSSES |
| 11592 | NO RECOGNIZED LOSSES |
| 11593 | NO RECOGNIZED LOSSES |
| 11594 | NO RECOGNIZED LOSSES |
| 11595 | NO RECOGNIZED LOSSES |
| 11596 | NO RECOGNIZED LOSSES |
| 11597 | NO RECOGNIZED LOSSES |
| 11598 | NO RECOGNIZED LOSSES |
| 11599 | NO RECOGNIZED LOSSES |
| 11600 | NO RECOGNIZED LOSSES |
| 11601 | NO RECOGNIZED LOSSES |
| 11602 | NO RECOGNIZED LOSSES |
| 11603 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11604 | NO RECOGNIZED LOSSES |
| 11605 | NO RECOGNIZED LOSSES |
| 11606 | NO RECOGNIZED LOSSES |
| 11607 | NO RECOGNIZED LOSSES |
| 11608 | NO RECOGNIZED LOSSES |
| 11609 | NO RECOGNIZED LOSSES |
| 11610 | NO RECOGNIZED LOSSES |
| 11611 | NO RECOGNIZED LOSSES |
| 11612 | NO RECOGNIZED LOSSES |
| 11613 | NO RECOGNIZED LOSSES |
| 11614 | NO RECOGNIZED LOSSES |
| 11615 | NO RECOGNIZED LOSSES |
| 11616 | NO RECOGNIZED LOSSES |
| 11617 | NO RECOGNIZED LOSSES |
| 11618 | NO RECOGNIZED LOSSES |
| 11619 | NO RECOGNIZED LOSSES |
| 11620 | NO RECOGNIZED LOSSES |
| 11621 | NO RECOGNIZED LOSSES |
| 11622 | NO RECOGNIZED LOSSES |
| 11623 | NO RECOGNIZED LOSSES |
| 11624 | NO RECOGNIZED LOSSES |
| 11625 | NO RECOGNIZED LOSSES |
| 11626 | NO RECOGNIZED LOSSES |
| 11627 | NO RECOGNIZED LOSSES |
| 11628 | NO RECOGNIZED LOSSES |
| 11629 | NO RECOGNIZED LOSSES |
| 11630 | NO RECOGNIZED LOSSES |
| 11631 | NO RECOGNIZED LOSSES |
| 11632 | NO RECOGNIZED LOSSES |
| 11633 | NO RECOGNIZED LOSSES |
| 11634 | NO RECOGNIZED LOSSES |
| 11635 | NO RECOGNIZED LOSSES |
| 11636 | NO RECOGNIZED LOSSES |
| 11637 | NO RECOGNIZED LOSSES |
| 11638 | NO RECOGNIZED LOSSES |
| 11639 | NO RECOGNIZED LOSSES |
| 11640 | NO RECOGNIZED LOSSES |
| 11641 | NO RECOGNIZED LOSSES |
| 11642 | NO RECOGNIZED LOSSES |
| 11643 | NO RECOGNIZED LOSSES |
| 11644 | NO RECOGNIZED LOSSES |
| 11645 | NO RECOGNIZED LOSSES |
| 11646 | NO RECOGNIZED LOSSES |
| 11647 | NO RECOGNIZED LOSSES |
| 11648 | NO RECOGNIZED LOSSES |
| 11649 | NO RECOGNIZED LOSSES |
| 11650 | NO RECOGNIZED LOSSES |
| 11651 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11652 | NO RECOGNIZED LOSSES |
| 11653 | NO RECOGNIZED LOSSES |
| 11654 | NO RECOGNIZED LOSSES |
| 11655 | NO RECOGNIZED LOSSES |
| 11656 | NO RECOGNIZED LOSSES |
| 11657 | NO RECOGNIZED LOSSES |
| 11658 | NO RECOGNIZED LOSSES |
| 11659 | NO RECOGNIZED LOSSES |
| 11660 | NO RECOGNIZED LOSSES |
| 11661 | NO RECOGNIZED LOSSES |
| 11662 | NO RECOGNIZED LOSSES |
| 11663 | NO RECOGNIZED LOSSES |
| 11664 | NO RECOGNIZED LOSSES |
| 11665 | NO RECOGNIZED LOSSES |
| 11666 | NO RECOGNIZED LOSSES |
| 11667 | NO RECOGNIZED LOSSES |
| 11668 | NO RECOGNIZED LOSSES |
| 11669 | NO RECOGNIZED LOSSES |
| 11670 | NO RECOGNIZED LOSSES |
| 11671 | NO RECOGNIZED LOSSES |
| 11672 | NO RECOGNIZED LOSSES |
| 11673 | NO RECOGNIZED LOSSES |
| 11674 | NO RECOGNIZED LOSSES |
| 11675 | NO RECOGNIZED LOSSES |
| 11676 | NO RECOGNIZED LOSSES |
| 11677 | NO RECOGNIZED LOSSES |
| 11678 | NO RECOGNIZED LOSSES |
| 11679 | NO RECOGNIZED LOSSES |
| 11680 | NO RECOGNIZED LOSSES |
| 11681 | NO RECOGNIZED LOSSES |
| 11682 | NO RECOGNIZED LOSSES |
| 11683 | NO RECOGNIZED LOSSES |
| 11684 | NO RECOGNIZED LOSSES |
| 11685 | NO RECOGNIZED LOSSES |
| 11686 | NO RECOGNIZED LOSSES |
| 11687 | NO RECOGNIZED LOSSES |
| 11688 | NO RECOGNIZED LOSSES |
| 11689 | NO RECOGNIZED LOSSES |
| 11690 | NO RECOGNIZED LOSSES |
| 11691 | NO RECOGNIZED LOSSES |
| 11692 | NO RECOGNIZED LOSSES |
| 11693 | NO RECOGNIZED LOSSES |
| 11694 | NO RECOGNIZED LOSSES |
| 11695 | NO RECOGNIZED LOSSES |
| 11696 | NO RECOGNIZED LOSSES |
| 11697 | NO RECOGNIZED LOSSES |
| 11698 | NO RECOGNIZED LOSSES |
| 11699 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 11700 | NO RECOGNIZED LOSSES |
| 11701 | NO RECOGNIZED LOSSES |
| 11702 | NO RECOGNIZED LOSSES |
| 11703 | NO RECOGNIZED LOSSES |
| 11704 | NO RECOGNIZED LOSSES |
| 11705 | NO RECOGNIZED LOSSES |
| 11706 | NO RECOGNIZED LOSSES |
| 11707 | NO RECOGNIZED LOSSES |
| 11708 | NO RECOGNIZED LOSSES |
| 11709 | NO RECOGNIZED LOSSES |
| 11710 | NO RECOGNIZED LOSSES |
| 11711 | NO RECOGNIZED LOSSES |
| 11712 | NO RECOGNIZED LOSSES |
| 11713 | NO RECOGNIZED LOSSES |
| 11714 | NO RECOGNIZED LOSSES |
| 11715 | NO RECOGNIZED LOSSES |
| 11716 | NO RECOGNIZED LOSSES |
| 11717 | NO RECOGNIZED LOSSES |
| 11718 | NO RECOGNIZED LOSSES |
| 11719 | NO RECOGNIZED LOSSES |
| 11720 | NO RECOGNIZED LOSSES |
| 11721 | NO RECOGNIZED LOSSES |
| 11722 | NO RECOGNIZED LOSSES |
| 11723 | NO RECOGNIZED LOSSES |
| 11724 | NO RECOGNIZED LOSSES |
| 11725 | NO RECOGNIZED LOSSES |
| 11726 | NO RECOGNIZED LOSSES |
| 11727 | NO RECOGNIZED LOSSES |
| 11728 | NO RECOGNIZED LOSSES |
| 11729 | NO RECOGNIZED LOSSES |
| 11730 | NO RECOGNIZED LOSSES |
| 11731 | NO RECOGNIZED LOSSES |
| 11732 | NO RECOGNIZED LOSSES |
| 11733 | NO RECOGNIZED LOSSES |
| 11734 | NO RECOGNIZED LOSSES |
| 11735 | NO RECOGNIZED LOSSES |
| 11736 | NO RECOGNIZED LOSSES |
| 11737 | NO RECOGNIZED LOSSES |
| 11738 | NO RECOGNIZED LOSSES |
| 11739 | NO RECOGNIZED LOSSES |
| 11740 | NO RECOGNIZED LOSSES |
| 11741 | NO RECOGNIZED LOSSES |
| 11742 | NO RECOGNIZED LOSSES |
| 11743 | NO RECOGNIZED LOSSES |
| 11744 | NO RECOGNIZED LOSSES |
| 11745 | NO RECOGNIZED LOSSES |
| 11746 | NO RECOGNIZED LOSSES |
| 11747 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11748 | NO RECOGNIZED LOSSES |
| 11749 | NO RECOGNIZED LOSSES |
| 11750 | NO RECOGNIZED LOSSES |
| 11751 | NO RECOGNIZED LOSSES |
| 11752 | NO RECOGNIZED LOSSES |
| 11753 | NO RECOGNIZED LOSSES |
| 11754 | NO RECOGNIZED LOSSES |
| 11755 | NO RECOGNIZED LOSSES |
| 11756 | NO RECOGNIZED LOSSES |
| 11757 | NO RECOGNIZED LOSSES |
| 11758 | NO RECOGNIZED LOSSES |
| 11759 | NO RECOGNIZED LOSSES |
| 11760 | NO RECOGNIZED LOSSES |
| 11761 | NO RECOGNIZED LOSSES |
| 11762 | NO RECOGNIZED LOSSES |
| 11763 | NO RECOGNIZED LOSSES |
| 11764 | NO RECOGNIZED LOSSES |
| 11765 | NO RECOGNIZED LOSSES |
| 11766 | NO RECOGNIZED LOSSES |
| 11767 | NO RECOGNIZED LOSSES |
| 11768 | NO RECOGNIZED LOSSES |
| 11769 | NO RECOGNIZED LOSSES |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11772 | NO RECOGNIZED LOSSES |
| 11773 | NO RECOGNIZED LOSSES |
| 11774 | NO RECOGNIZED LOSSES |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | NO RECOGNIZED LOSSES |
| 11777 | NO RECOGNIZED LOSSES |
| 11778 | NO RECOGNIZED LOSSES |
| 11779 | NO RECOGNIZED LOSSES |
| 11780 | NO RECOGNIZED LOSSES |
| 11781 | NO RECOGNIZED LOSSES |
| 11782 | NO RECOGNIZED LOSSES |
| 11783 | NO RECOGNIZED LOSSES |
| 11784 | NO RECOGNIZED LOSSES |
| 11785 | NO RECOGNIZED LOSSES |
| 11786 | NO RECOGNIZED LOSSES |
| 11787 | NO RECOGNIZED LOSSES |
| 11788 | NO RECOGNIZED LOSSES |
| 11789 | NO RECOGNIZED LOSSES |
| 11790 | NO RECOGNIZED LOSSES |
| 11791 | NO RECOGNIZED LOSSES |
| 11792 | NO RECOGNIZED LOSSES |
| 11793 | NO RECOGNIZED LOSSES |
| 11794 | NO RECOGNIZED LOSSES |
| 11795 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11796 | NO RECOGNIZED LOSSES |
| 11797 | NO RECOGNIZED LOSSES |
| 11798 | NO RECOGNIZED LOSSES |
| 11799 | NO RECOGNIZED LOSSES |
| 11800 | NO RECOGNIZED LOSSES |
| 11801 | NO RECOGNIZED LOSSES |
| 11802 | NO RECOGNIZED LOSSES |
| 11803 | NO RECOGNIZED LOSSES |
| 11804 | NO RECOGNIZED LOSSES |
| 11805 | NO RECOGNIZED LOSSES |
| 11806 | NO RECOGNIZED LOSSES |
| 11807 | NO RECOGNIZED LOSSES |
| 11808 | NO RECOGNIZED LOSSES |
| 11809 | NO RECOGNIZED LOSSES |
| 11810 | NO RECOGNIZED LOSSES |
| 11811 | NO RECOGNIZED LOSSES |
| 11812 | NO RECOGNIZED LOSSES |
| 11813 | NO RECOGNIZED LOSSES |
| 11814 | NO RECOGNIZED LOSSES |
| 11815 | NO RECOGNIZED LOSSES |
| 11816 | NO RECOGNIZED LOSSES |
| 11817 | NO RECOGNIZED LOSSES |
| 11818 | NO RECOGNIZED LOSSES |
| 11819 | NO RECOGNIZED LOSSES |
| 11820 | NO RECOGNIZED LOSSES |
| 11821 | NO RECOGNIZED LOSSES |
| 11822 | NO RECOGNIZED LOSSES |
| 11823 | NO RECOGNIZED LOSSES |
| 11824 | NO RECOGNIZED LOSSES |
| 11825 | NO RECOGNIZED LOSSES |
| 11826 | NO RECOGNIZED LOSSES |
| 11827 | NO RECOGNIZED LOSSES |
| 11828 | NO RECOGNIZED LOSSES |
| 11829 | NO RECOGNIZED LOSSES |
| 11830 | NO RECOGNIZED LOSSES |
| 11831 | NO RECOGNIZED LOSSES |
| 11832 | NO RECOGNIZED LOSSES |
| 11833 | NO RECOGNIZED LOSSES |
| 11834 | NO RECOGNIZED LOSSES |
| 11835 | NO RECOGNIZED LOSSES |
| 11836 | NO RECOGNIZED LOSSES |
| 11837 | NO RECOGNIZED LOSSES |
| 11838 | NO RECOGNIZED LOSSES |
| 11839 | NO RECOGNIZED LOSSES |
| 11840 | NO RECOGNIZED LOSSES |
| 11841 | NO RECOGNIZED LOSSES |
| 11842 | NO RECOGNIZED LOSSES |
| 11843 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 11844 | NO RECOGNIZED LOSSES |
| 11845 | NO RECOGNIZED LOSSES |
| 11846 | NO RECOGNIZED LOSSES |
| 11847 | NO RECOGNIZED LOSSES |
| 11848 | NO RECOGNIZED LOSSES |
| 11849 | NO RECOGNIZED LOSSES |
| 11850 | NO RECOGNIZED LOSSES |
| 11851 | NO RECOGNIZED LOSSES |
| 11852 | NO RECOGNIZED LOSSES |
| 11853 | NO RECOGNIZED LOSSES |
| 11854 | NO RECOGNIZED LOSSES |
| 11855 | NO RECOGNIZED LOSSES |
| 11856 | NO RECOGNIZED LOSSES |
| 11857 | NO RECOGNIZED LOSSES |
| 11858 | NO RECOGNIZED LOSSES |
| 11859 | NO RECOGNIZED LOSSES |
| 11860 | NO RECOGNIZED LOSSES |
| 11861 | NO RECOGNIZED LOSSES |
| 11862 | NO RECOGNIZED LOSSES |
| 11863 | NO RECOGNIZED LOSSES |
| 11864 | NO RECOGNIZED LOSSES |
| 11865 | NO RECOGNIZED LOSSES |
| 11866 | NO RECOGNIZED LOSSES |
| 11867 | NO RECOGNIZED LOSSES |
| 11868 | NO RECOGNIZED LOSSES |
| 11869 | NO RECOGNIZED LOSSES |
| 11870 | NO RECOGNIZED LOSSES |
| 11871 | NO RECOGNIZED LOSSES |
| 11872 | NO RECOGNIZED LOSSES |
| 11873 | NO RECOGNIZED LOSSES |
| 11874 | NO RECOGNIZED LOSSES |
| 11875 | NO RECOGNIZED LOSSES |
| 11876 | NO RECOGNIZED LOSSES |
| 11877 | NO RECOGNIZED LOSSES |
| 11878 | NO RECOGNIZED LOSSES |
| 11879 | NO RECOGNIZED LOSSES |
| 11880 | NO RECOGNIZED LOSSES |
| 11881 | NO RECOGNIZED LOSSES |
| 11882 | NO RECOGNIZED LOSSES |
| 11883 | NO RECOGNIZED LOSSES |
| 11884 | NO RECOGNIZED LOSSES |
| 11885 | NO RECOGNIZED LOSSES |
| 11886 | NO RECOGNIZED LOSSES |
| 11887 | NO RECOGNIZED LOSSES |
| 11888 | NO RECOGNIZED LOSSES |
| 11889 | NO RECOGNIZED LOSSES |
| 11890 | NO RECOGNIZED LOSSES |
| 11891 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11892 | NO RECOGNIZED LOSSES |
| 11893 | NO RECOGNIZED LOSSES |
| 11894 | NO RECOGNIZED LOSSES |
| 11895 | NO RECOGNIZED LOSSES |
| 11896 | NO RECOGNIZED LOSSES |
| 11897 | NO RECOGNIZED LOSSES |
| 11898 | NO RECOGNIZED LOSSES |
| 11899 | NO RECOGNIZED LOSSES |
| 11900 | NO RECOGNIZED LOSSES |
| 11901 | NO RECOGNIZED LOSSES |
| 11902 | NO RECOGNIZED LOSSES |
| 11903 | NO RECOGNIZED LOSSES |
| 11904 | NO RECOGNIZED LOSSES |
| 11905 | NO RECOGNIZED LOSSES |
| 11906 | NO RECOGNIZED LOSSES |
| 11907 | NO RECOGNIZED LOSSES |
| 11908 | NO RECOGNIZED LOSSES |
| 11909 | NO RECOGNIZED LOSSES |
| 11910 | NO RECOGNIZED LOSSES |
| 11911 | NO RECOGNIZED LOSSES |
| 11912 | NO RECOGNIZED LOSSES |
| 11913 | NO RECOGNIZED LOSSES |
| 11914 | NO RECOGNIZED LOSSES |
| 11915 | NO RECOGNIZED LOSSES |
| 11916 | NO RECOGNIZED LOSSES |
| 11917 | NO RECOGNIZED LOSSES |
| 11918 | NO RECOGNIZED LOSSES |
| 11919 | NO RECOGNIZED LOSSES |
| 11920 | NO RECOGNIZED LOSSES |
| 11921 | NO RECOGNIZED LOSSES |
| 11922 | NO RECOGNIZED LOSSES |
| 11923 | NO RECOGNIZED LOSSES |
| 11924 | NO RECOGNIZED LOSSES |
| 11925 | NO RECOGNIZED LOSSES |
| 11926 | NO RECOGNIZED LOSSES |
| 11927 | NO RECOGNIZED LOSSES |
| 11928 | NO RECOGNIZED LOSSES |
| 11929 | NO RECOGNIZED LOSSES |
| 11930 | NO RECOGNIZED LOSSES |
| 11931 | NO RECOGNIZED LOSSES |
| 11932 | NO RECOGNIZED LOSSES |
| 11933 | NO RECOGNIZED LOSSES |
| 11934 | NO RECOGNIZED LOSSES |
| 11935 | NO RECOGNIZED LOSSES |
| 11936 | NO RECOGNIZED LOSSES |
| 11937 | NO RECOGNIZED LOSSES |
| 11938 | NO RECOGNIZED LOSSES |
| 11939 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 11940 | NO RECOGNIZED LOSSES |
| 11941 | NO RECOGNIZED LOSSES |
| 11942 | NO RECOGNIZED LOSSES |
| 11943 | NO RECOGNIZED LOSSES |
| 11944 | NO RECOGNIZED LOSSES |
| 11945 | NO RECOGNIZED LOSSES |
| 11946 | NO RECOGNIZED LOSSES |
| 11947 | NO RECOGNIZED LOSSES |
| 11948 | NO RECOGNIZED LOSSES |
| 11949 | NO RECOGNIZED LOSSES |
| 11950 | NO RECOGNIZED LOSSES |
| 11951 | NO RECOGNIZED LOSSES |
| 11952 | NO RECOGNIZED LOSSES |
| 11953 | NO RECOGNIZED LOSSES |
| 11954 | NO RECOGNIZED LOSSES |
| 11955 | NO RECOGNIZED LOSSES |
| 11956 | NO RECOGNIZED LOSSES |
| 11957 | NO RECOGNIZED LOSSES |
| 11958 | NO RECOGNIZED LOSSES |
| 11959 | NO RECOGNIZED LOSSES |
| 11960 | NO RECOGNIZED LOSSES |
| 11961 | NO RECOGNIZED LOSSES |
| 11962 | NO RECOGNIZED LOSSES |
| 11963 | NO RECOGNIZED LOSSES |
| 11964 | NO RECOGNIZED LOSSES |
| 11965 | NO RECOGNIZED LOSSES |
| 11966 | NO RECOGNIZED LOSSES |
| 11967 | NO RECOGNIZED LOSSES |
| 11968 | NO RECOGNIZED LOSSES |
| 11969 | NO RECOGNIZED LOSSES |
| 11970 | NO RECOGNIZED LOSSES |
| 11971 | NO RECOGNIZED LOSSES |
| 11972 | NO RECOGNIZED LOSSES |
| 11973 | NO RECOGNIZED LOSSES |
| 11974 | NO RECOGNIZED LOSSES |
| 11975 | NO RECOGNIZED LOSSES |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | NO RECOGNIZED LOSSES |
| 11979 | NO RECOGNIZED LOSSES |
| 11980 | NO RECOGNIZED LOSSES |
| 11981 | NO RECOGNIZED LOSSES |
| 11982 | NO RECOGNIZED LOSSES |
| 11983 | NO RECOGNIZED LOSSES |
| 11984 | NO RECOGNIZED LOSSES |
| 11985 | NO RECOGNIZED LOSSES |
| 11986 | NO RECOGNIZED LOSSES |
| 11987 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 11988 | NO RECOGNIZED LOSSES |
| 11989 | NO RECOGNIZED LOSSES |
| 11990 | NO RECOGNIZED LOSSES |
| 11991 | NO RECOGNIZED LOSSES |
| 11992 | NO RECOGNIZED LOSSES |
| 11993 | NO RECOGNIZED LOSSES |
| 11994 | NO RECOGNIZED LOSSES |
| 11995 | NO RECOGNIZED LOSSES |
| 11996 | NO RECOGNIZED LOSSES |
| 11997 | NO RECOGNIZED LOSSES |
| 11998 | NO RECOGNIZED LOSSES |
| 11999 | NO RECOGNIZED LOSSES |
| 12000 | NO RECOGNIZED LOSSES |
| 12001 | NO RECOGNIZED LOSSES |
| 12002 | NO RECOGNIZED LOSSES |
| 12003 | NO RECOGNIZED LOSSES |
| 12004 | NO RECOGNIZED LOSSES |
| 12005 | NO RECOGNIZED LOSSES |
| 12006 | NO RECOGNIZED LOSSES |
| 12007 | NO RECOGNIZED LOSSES |
| 12008 | NO RECOGNIZED LOSSES |
| 12009 | NO RECOGNIZED LOSSES |
| 12010 | NO RECOGNIZED LOSSES |
| 12011 | NO RECOGNIZED LOSSES |
| 12012 | NO RECOGNIZED LOSSES |
| 12013 | NO RECOGNIZED LOSSES |
| 12014 | NO RECOGNIZED LOSSES |
| 12015 | NO RECOGNIZED LOSSES |
| 12016 | NO RECOGNIZED LOSSES |
| 12017 | NO RECOGNIZED LOSSES |
| 12018 | NO RECOGNIZED LOSSES |
| 12019 | NO RECOGNIZED LOSSES |
| 12020 | NO RECOGNIZED LOSSES |
| 12021 | NO RECOGNIZED LOSSES |
| 12022 | NO RECOGNIZED LOSSES |
| 12023 | NO RECOGNIZED LOSSES |
| 12024 | NO RECOGNIZED LOSSES |
| 12025 | NO RECOGNIZED LOSSES |
| 12026 | NO RECOGNIZED LOSSES |
| 12027 | NO RECOGNIZED LOSSES |
| 12028 | NO RECOGNIZED LOSSES |
| 12029 | NO RECOGNIZED LOSSES |
| 12030 | NO RECOGNIZED LOSSES |
| 12031 | NO RECOGNIZED LOSSES |
| 12032 | NO RECOGNIZED LOSSES |
| 12033 | NO RECOGNIZED LOSSES |
| 12034 | NO RECOGNIZED LOSSES |
| 12035 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12036 | NO RECOGNIZED LOSSES |
| 12037 | NO RECOGNIZED LOSSES |
| 12038 | NO RECOGNIZED LOSSES |
| 12039 | NO RECOGNIZED LOSSES |
| 12040 | NO RECOGNIZED LOSSES |
| 12041 | NO RECOGNIZED LOSSES |
| 12042 | NO RECOGNIZED LOSSES |
| 12043 | NO RECOGNIZED LOSSES |
| 12044 | NO RECOGNIZED LOSSES |
| 12045 | NO RECOGNIZED LOSSES |
| 12046 | NO RECOGNIZED LOSSES |
| 12047 | NO RECOGNIZED LOSSES |
| 12048 | NO RECOGNIZED LOSSES |
| 12049 | NO RECOGNIZED LOSSES |
| 12050 | NO RECOGNIZED LOSSES |
| 12051 | NO RECOGNIZED LOSSES |
| 12052 | NO RECOGNIZED LOSSES |
| 12053 | NO RECOGNIZED LOSSES |
| 12054 | NO RECOGNIZED LOSSES |
| 12055 | NO RECOGNIZED LOSSES |
| 12056 | NO RECOGNIZED LOSSES |
| 12057 | NO RECOGNIZED LOSSES |
| 12058 | NO RECOGNIZED LOSSES |
| 12059 | NO RECOGNIZED LOSSES |
| 12060 | NO RECOGNIZED LOSSES |
| 12061 | NO RECOGNIZED LOSSES |
| 12062 | NO RECOGNIZED LOSSES |
| 12063 | NO RECOGNIZED LOSSES |
| 12064 | NO RECOGNIZED LOSSES |
| 12065 | NO RECOGNIZED LOSSES |
| 12066 | NO RECOGNIZED LOSSES |
| 12067 | NO RECOGNIZED LOSSES |
| 12068 | NO RECOGNIZED LOSSES |
| 12069 | NO RECOGNIZED LOSSES |
| 12070 | NO RECOGNIZED LOSSES |
| 12071 | NO RECOGNIZED LOSSES |
| 12072 | NO RECOGNIZED LOSSES |
| 12073 | NO RECOGNIZED LOSSES |
| 12074 | NO RECOGNIZED LOSSES |
| 12075 | NO RECOGNIZED LOSSES |
| 12076 | NO RECOGNIZED LOSSES |
| 12077 | NO RECOGNIZED LOSSES |
| 12078 | NO RECOGNIZED LOSSES |
| 12079 | NO RECOGNIZED LOSSES |
| 12080 | NO RECOGNIZED LOSSES |
| 12081 | NO RECOGNIZED LOSSES |
| 12082 | NO RECOGNIZED LOSSES |
| 12083 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12084 | NO RECOGNIZED LOSSES |
| 12085 | NO RECOGNIZED LOSSES |
| 12086 | NO RECOGNIZED LOSSES |
| 12087 | NO RECOGNIZED LOSSES |
| 12088 | NO RECOGNIZED LOSSES |
| 12089 | NO RECOGNIZED LOSSES |
| 12090 | NO RECOGNIZED LOSSES |
| 12091 | NO RECOGNIZED LOSSES |
| 12092 | NO RECOGNIZED LOSSES |
| 12093 | NO RECOGNIZED LOSSES |
| 12094 | NO RECOGNIZED LOSSES |
| 12095 | NO RECOGNIZED LOSSES |
| 12096 | NO RECOGNIZED LOSSES |
| 12097 | NO RECOGNIZED LOSSES |
| 12098 | NO RECOGNIZED LOSSES |
| 12099 | NO RECOGNIZED LOSSES |
| 12100 | NO RECOGNIZED LOSSES |
| 12101 | NO RECOGNIZED LOSSES |
| 12102 | NO RECOGNIZED LOSSES |
| 12103 | NO RECOGNIZED LOSSES |
| 12104 | NO RECOGNIZED LOSSES |
| 12105 | NO RECOGNIZED LOSSES |
| 12106 | NO RECOGNIZED LOSSES |
| 12107 | NO RECOGNIZED LOSSES |
| 12108 | NO RECOGNIZED LOSSES |
| 12109 | NO RECOGNIZED LOSSES |
| 12110 | NO RECOGNIZED LOSSES |
| 12111 | NO RECOGNIZED LOSSES |
| 12112 | NO RECOGNIZED LOSSES |
| 12113 | NO RECOGNIZED LOSSES |
| 12114 | NO RECOGNIZED LOSSES |
| 12115 | NO RECOGNIZED LOSSES |
| 12116 | NO RECOGNIZED LOSSES |
| 12117 | NO RECOGNIZED LOSSES |
| 12118 | NO RECOGNIZED LOSSES |
| 12119 | NO RECOGNIZED LOSSES |
| 12120 | NO RECOGNIZED LOSSES |
| 12121 | NO RECOGNIZED LOSSES |
| 12122 | NO RECOGNIZED LOSSES |
| 12123 | NO RECOGNIZED LOSSES |
| 12124 | NO RECOGNIZED LOSSES |
| 12125 | NO RECOGNIZED LOSSES |
| 12126 | NO RECOGNIZED LOSSES |
| 12127 | NO RECOGNIZED LOSSES |
| 12128 | NO RECOGNIZED LOSSES |
| 12129 | NO RECOGNIZED LOSSES |
| 12130 | NO RECOGNIZED LOSSES |
| 12131 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12132 | NO RECOGNIZED LOSSES |
| 12133 | NO RECOGNIZED LOSSES |
| 12134 | NO RECOGNIZED LOSSES |
| 12135 | NO RECOGNIZED LOSSES |
| 12136 | NO RECOGNIZED LOSSES |
| 12137 | NO RECOGNIZED LOSSES |
| 12138 | NO RECOGNIZED LOSSES |
| 12139 | NO RECOGNIZED LOSSES |
| 12140 | NO RECOGNIZED LOSSES |
| 12141 | NO RECOGNIZED LOSSES |
| 12142 | NO RECOGNIZED LOSSES |
| 12143 | NO RECOGNIZED LOSSES |
| 12144 | NO RECOGNIZED LOSSES |
| 12145 | NO RECOGNIZED LOSSES |
| 12146 | NO RECOGNIZED LOSSES |
| 12147 | NO RECOGNIZED LOSSES |
| 12148 | NO RECOGNIZED LOSSES |
| 12149 | NO RECOGNIZED LOSSES |
| 12150 | NO RECOGNIZED LOSSES |
| 12151 | NO RECOGNIZED LOSSES |
| 12152 | NO RECOGNIZED LOSSES |
| 12153 | NO RECOGNIZED LOSSES |
| 12154 | NO RECOGNIZED LOSSES |
| 12155 | NO RECOGNIZED LOSSES |
| 12156 | NO RECOGNIZED LOSSES |
| 12157 | NO RECOGNIZED LOSSES |
| 12158 | NO RECOGNIZED LOSSES |
| 12159 | NO RECOGNIZED LOSSES |
| 12160 | NO RECOGNIZED LOSSES |
| 12161 | NO RECOGNIZED LOSSES |
| 12162 | NO RECOGNIZED LOSSES |
| 12163 | NO RECOGNIZED LOSSES |
| 12164 | NO RECOGNIZED LOSSES |
| 12165 | NO RECOGNIZED LOSSES |
| 12166 | NO RECOGNIZED LOSSES |
| 12167 | NO RECOGNIZED LOSSES |
| 12168 | NO RECOGNIZED LOSSES |
| 12169 | NO RECOGNIZED LOSSES |
| 12170 | NO RECOGNIZED LOSSES |
| 12171 | NO RECOGNIZED LOSSES |
| 12172 | NO RECOGNIZED LOSSES |
| 12173 | NO RECOGNIZED LOSSES |
| 12174 | NO RECOGNIZED LOSSES |
| 12175 | NO RECOGNIZED LOSSES |
| 12176 | NO RECOGNIZED LOSSES |
| 12177 | NO RECOGNIZED LOSSES |
| 12178 | NO RECOGNIZED LOSSES |
| 12179 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12180 | NO RECOGNIZED LOSSES |
| 12181 | NO RECOGNIZED LOSSES |
| 12182 | NO RECOGNIZED LOSSES |
| 12183 | NO RECOGNIZED LOSSES |
| 12184 | NO RECOGNIZED LOSSES |
| 12185 | NO RECOGNIZED LOSSES |
| 12186 | NO RECOGNIZED LOSSES |
| 12187 | NO RECOGNIZED LOSSES |
| 12188 | NO RECOGNIZED LOSSES |
| 12189 | NO RECOGNIZED LOSSES |
| 12190 | NO RECOGNIZED LOSSES |
| 12191 | NO RECOGNIZED LOSSES |
| 12192 | NO RECOGNIZED LOSSES |
| 12193 | NO RECOGNIZED LOSSES |
| 12194 | NO RECOGNIZED LOSSES |
| 12195 | NO RECOGNIZED LOSSES |
| 12196 | NO RECOGNIZED LOSSES |
| 12197 | NO RECOGNIZED LOSSES |
| 12198 | NO RECOGNIZED LOSSES |
| 12199 | NO RECOGNIZED LOSSES |
| 12200 | NO RECOGNIZED LOSSES |
| 12201 | NO RECOGNIZED LOSSES |
| 12202 | NO RECOGNIZED LOSSES |
| 12203 | NO RECOGNIZED LOSSES |
| 12204 | NO RECOGNIZED LOSSES |
| 12205 | NO RECOGNIZED LOSSES |
| 12206 | NO RECOGNIZED LOSSES |
| 12207 | NO RECOGNIZED LOSSES |
| 12208 | NO RECOGNIZED LOSSES |
| 12209 | NO RECOGNIZED LOSSES |
| 12210 | NO RECOGNIZED LOSSES |
| 12211 | NO RECOGNIZED LOSSES |
| 12212 | NO RECOGNIZED LOSSES |
| 12213 | NO RECOGNIZED LOSSES |
| 12214 | NO RECOGNIZED LOSSES |
| 12215 | NO RECOGNIZED LOSSES |
| 12216 | NO RECOGNIZED LOSSES |
| 12217 | NO RECOGNIZED LOSSES |
| 12218 | NO RECOGNIZED LOSSES |
| 12219 | NO RECOGNIZED LOSSES |
| 12220 | NO RECOGNIZED LOSSES |
| 12221 | NO RECOGNIZED LOSSES |
| 12222 | NO RECOGNIZED LOSSES |
| 12223 | NO RECOGNIZED LOSSES |
| 12224 | NO RECOGNIZED LOSSES |
| 12225 | NO RECOGNIZED LOSSES |
| 12226 | NO RECOGNIZED LOSSES |
| 12227 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12228 | NO RECOGNIZED LOSSES |
| 12229 | NO RECOGNIZED LOSSES |
| 12230 | NO RECOGNIZED LOSSES |
| 12231 | NO RECOGNIZED LOSSES |
| 12232 | NO RECOGNIZED LOSSES |
| 12233 | NO RECOGNIZED LOSSES |
| 12234 | NO RECOGNIZED LOSSES |
| 12235 | NO RECOGNIZED LOSSES |
| 12236 | NO RECOGNIZED LOSSES |
| 12237 | NO RECOGNIZED LOSSES |
| 12238 | NO RECOGNIZED LOSSES |
| 12239 | NO RECOGNIZED LOSSES |
| 12240 | NO RECOGNIZED LOSSES |
| 12241 | NO RECOGNIZED LOSSES |
| 12242 | NO RECOGNIZED LOSSES |
| 12243 | NO RECOGNIZED LOSSES |
| 12244 | NO RECOGNIZED LOSSES |
| 12245 | NO RECOGNIZED LOSSES |
| 12246 | NO RECOGNIZED LOSSES |
| 12247 | NO RECOGNIZED LOSSES |
| 12248 | NO RECOGNIZED LOSSES |
| 12249 | NO RECOGNIZED LOSSES |
| 12250 | NO RECOGNIZED LOSSES |
| 12251 | NO RECOGNIZED LOSSES |
| 12252 | NO RECOGNIZED LOSSES |
| 12253 | NO RECOGNIZED LOSSES |
| 12254 | NO RECOGNIZED LOSSES |
| 12255 | NO RECOGNIZED LOSSES |
| 12256 | NO RECOGNIZED LOSSES |
| 12257 | NO RECOGNIZED LOSSES |
| 12258 | NO RECOGNIZED LOSSES |
| 12259 | NO RECOGNIZED LOSSES |
| 12260 | NO RECOGNIZED LOSSES |
| 12261 | NO RECOGNIZED LOSSES |
| 12262 | NO RECOGNIZED LOSSES |
| 12263 | NO RECOGNIZED LOSSES |
| 12264 | NO RECOGNIZED LOSSES |
| 12265 | NO RECOGNIZED LOSSES |
| 12266 | NO RECOGNIZED LOSSES |
| 12267 | NO RECOGNIZED LOSSES |
| 12268 | NO RECOGNIZED LOSSES |
| 12269 | NO RECOGNIZED LOSSES |
| 12270 | NO RECOGNIZED LOSSES |
| 12271 | NO RECOGNIZED LOSSES |
| 12272 | NO RECOGNIZED LOSSES |
| 12273 | NO RECOGNIZED LOSSES |
| 12274 | NO RECOGNIZED LOSSES |
| 12275 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12276 | NO RECOGNIZED LOSSES |
| 12277 | NO RECOGNIZED LOSSES |
| 12278 | NO RECOGNIZED LOSSES |
| 12279 | NO RECOGNIZED LOSSES |
| 12280 | NO RECOGNIZED LOSSES |
| 12281 | NO RECOGNIZED LOSSES |
| 12282 | NO RECOGNIZED LOSSES |
| 12283 | NO RECOGNIZED LOSSES |
| 12284 | NO RECOGNIZED LOSSES |
| 12285 | NO RECOGNIZED LOSSES |
| 12286 | NO RECOGNIZED LOSSES |
| 12287 | NO RECOGNIZED LOSSES |
| 12288 | NO RECOGNIZED LOSSES |
| 12289 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12291 | NO RECOGNIZED LOSSES |
| 12292 | NO RECOGNIZED LOSSES |
| 12293 | NO RECOGNIZED LOSSES |
| 12294 | NO RECOGNIZED LOSSES |
| 12295 | NO RECOGNIZED LOSSES |
| 12296 | NO RECOGNIZED LOSSES |
| 12297 | NO RECOGNIZED LOSSES |
| 12298 | NO RECOGNIZED LOSSES |
| 12299 | NO RECOGNIZED LOSSES |
| 12300 | NO RECOGNIZED LOSSES |
| 12301 | NO RECOGNIZED LOSSES |
| 12302 | NO RECOGNIZED LOSSES |
| 12303 | NO RECOGNIZED LOSSES |
| 12304 | NO RECOGNIZED LOSSES |
| 12305 | NO RECOGNIZED LOSSES |
| 12306 | NO RECOGNIZED LOSSES |
| 12307 | NO RECOGNIZED LOSSES |
| 12308 | NO RECOGNIZED LOSSES |
| 12309 | NO RECOGNIZED LOSSES |
| 12310 | NO RECOGNIZED LOSSES |
| 12311 | NO RECOGNIZED LOSSES |
| 12312 | NO RECOGNIZED LOSSES |
| 12313 | NO RECOGNIZED LOSSES |
| 12314 | NO RECOGNIZED LOSSES |
| 12315 | NO RECOGNIZED LOSSES |
| 12316 | NO RECOGNIZED LOSSES |
| 12317 | NO RECOGNIZED LOSSES |
| 12318 | NO RECOGNIZED LOSSES |
| 12319 | NO RECOGNIZED LOSSES |
| 12320 | NO RECOGNIZED LOSSES |
| 12321 | NO RECOGNIZED LOSSES |
| 12322 | NO RECOGNIZED LOSSES |
| 12323 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12324 | NO RECOGNIZED LOSSES |
| 12325 | NO RECOGNIZED LOSSES |
| 12326 | NO RECOGNIZED LOSSES |
| 12327 | NO RECOGNIZED LOSSES |
| 12328 | NO RECOGNIZED LOSSES |
| 12329 | NO RECOGNIZED LOSSES |
| 12330 | NO RECOGNIZED LOSSES |
| 12331 | NO RECOGNIZED LOSSES |
| 12332 | NO RECOGNIZED LOSSES |
| 12333 | NO RECOGNIZED LOSSES |
| 12334 | NO RECOGNIZED LOSSES |
| 12335 | NO RECOGNIZED LOSSES |
| 12336 | NO RECOGNIZED LOSSES |
| 12337 | NO RECOGNIZED LOSSES |
| 12338 | NO RECOGNIZED LOSSES |
| 12339 | NO RECOGNIZED LOSSES |
| 12340 | NO RECOGNIZED LOSSES |
| 12341 | NO RECOGNIZED LOSSES |
| 12342 | NO RECOGNIZED LOSSES |
| 12343 | NO RECOGNIZED LOSSES |
| 12344 | NO RECOGNIZED LOSSES |
| 12345 | NO RECOGNIZED LOSSES |
| 12346 | NO RECOGNIZED LOSSES |
| 12347 | NO RECOGNIZED LOSSES |
| 12348 | NO RECOGNIZED LOSSES |
| 12349 | NO RECOGNIZED LOSSES |
| 12350 | NO RECOGNIZED LOSSES |
| 12351 | NO RECOGNIZED LOSSES |
| 12352 | NO RECOGNIZED LOSSES |
| 12353 | NO RECOGNIZED LOSSES |
| 12354 | NO RECOGNIZED LOSSES |
| 12355 | NO RECOGNIZED LOSSES |
| 12356 | NO RECOGNIZED LOSSES |
| 12357 | NO RECOGNIZED LOSSES |
| 12358 | NO RECOGNIZED LOSSES |
| 12359 | NO RECOGNIZED LOSSES |
| 12360 | NO RECOGNIZED LOSSES |
| 12361 | NO RECOGNIZED LOSSES |
| 12362 | NO RECOGNIZED LOSSES |
| 12363 | NO RECOGNIZED LOSSES |
| 12365 | NO RECOGNIZED LOSSES |
| 12366 | NO RECOGNIZED LOSSES |
| 12367 | NO RECOGNIZED LOSSES |
| 12368 | NO RECOGNIZED LOSSES |
| 12369 | NO RECOGNIZED LOSSES |
| 12371 | NO RECOGNIZED LOSSES |
| 12373 | NO RECOGNIZED LOSSES |
| 12375 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12377 | NO RECOGNIZED LOSSES |
| 12379 | NO RECOGNIZED LOSSES |
| 12381 | NO RECOGNIZED LOSSES |
| 12384 | NO RECOGNIZED LOSSES |
| 12385 | NO RECOGNIZED LOSSES |
| 12386 | NO RECOGNIZED LOSSES |
| 12387 | NO RECOGNIZED LOSSES |
| 12388 | NO RECOGNIZED LOSSES |
| 12389 | NO RECOGNIZED LOSSES |
| 12394 | PURCHASED OUTSIDE CLASS PERIOD |
| 12395 | NO RECOGNIZED LOSSES |
| 12398 | NO RECOGNIZED LOSSES |
| 12399 | NO RECOGNIZED LOSSES |
| 12400 | NO RECOGNIZED LOSSES |
| 12401 | NO RECOGNIZED LOSSES |
| 12404 | NO RECOGNIZED LOSSES |
| 12406 | NO RECOGNIZED LOSSES |
| 12407 | NO RECOGNIZED LOSSES |
| 12408 | PURCHASED OUTSIDE CLASS PERIOD |
| 12410 | NO RECOGNIZED LOSSES |
| 12411 | SHARES SOLD SHORT |
| 12412 | SHARES SOLD SHORT |
| 12413 | SHARES SOLD SHORT |
| 12414 | SHARES SOLD SHORT |
| 12415 | SHARES SOLD SHORT |
| 12416 | SHARES SOLD SHORT |
| 12417 | SHARES SOLD SHORT |
| 12418 | SHARES SOLD SHORT |
| 12419 | SHARES SOLD SHORT |
| 12420 | SHARES SOLD SHORT |
| 12421 | SHARES SOLD SHORT |
| 12422 | SHARES SOLD SHORT |
| 12423 | SHARES SOLD SHORT |
| 12424 | SHARES SOLD SHORT |
| 12425 | SHARES SOLD SHORT |
| 12426 | SHARES SOLD SHORT |
| 12427 | SHARES SOLD SHORT |
| 12428 | SHARES SOLD SHORT |
| 12429 | SHARES SOLD SHORT |
| 12430 | SHARES SOLD SHORT |
| 12431 | NO RECOGNIZED LOSSES |
| 12432 | SHARES SOLD SHORT |
| 12433 | SHARES SOLD SHORT |
| 12434 | SHARES SOLD SHORT |
| 12435 | SHARES SOLD SHORT |
| 12436 | SHARES SOLD SHORT |
| 12437 | SHARES SOLD SHORT |
| 12438 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12439 | SHARES SOLD SHORT |
| 12440 | SHARES SOLD SHORT |
| 12441 | SHARES SOLD SHORT |
| 12442 | SHARES SOLD SHORT |
| 12443 | SHARES SOLD SHORT |
| 12444 | SHARES SOLD SHORT |
| 12445 | SHARES SOLD SHORT |
| 12446 | SHARES SOLD SHORT |
| 12447 | SHARES SOLD SHORT |
| 12448 | SHARES SOLD SHORT |
| 12449 | SHARES SOLD SHORT |
| 12450 | SHARES SOLD SHORT |
| 12451 | SHARES SOLD SHORT |
| 12452 | SHARES SOLD SHORT |
| 12453 | SHARES SOLD SHORT |
| 12454 | SHARES SOLD SHORT |
| 12455 | SHARES SOLD SHORT |
| 12456 | SHARES SOLD SHORT |
| 12457 | SHARES SOLD SHORT |
| 12458 | SHARES SOLD SHORT |
| 12459 | SHARES SOLD SHORT |
| 12460 | SHARES SOLD SHORT |
| 12461 | SHARES SOLD SHORT |
| 12462 | SHARES SOLD SHORT |
| 12463 | SHARES SOLD SHORT |
| 12464 | SHARES SOLD SHORT |
| 12465 | SHARES SOLD SHORT |
| 12466 | SHARES SOLD SHORT |
| 12467 | SHARES SOLD SHORT |
| 12468 | SHARES SOLD SHORT |
| 12469 | SHARES SOLD SHORT |
| 12470 | SHARES SOLD SHORT |
| 12471 | SHARES SOLD SHORT |
| 12472 | SHARES SOLD SHORT |
| 12473 | NO RECOGNIZED LOSSES |
| 12474 | NO RECOGNIZED LOSSES |
| 12475 | NO RECOGNIZED LOSSES |
| 12477 | NO RECOGNIZED LOSSES |
| 12478 | NO RECOGNIZED LOSSES |
| 12480 | NO RECOGNIZED LOSSES |
| 12481 | NO RECOGNIZED LOSSES |
| 12482 | NO RECOGNIZED LOSSES |
| 12483 | SHARES SOLD SHORT |
| 12484 | NO RECOGNIZED LOSSES |
| 12485 | NO RECOGNIZED LOSSES |
| 12486 | NO RECOGNIZED LOSSES |
| 12487 | NO RECOGNIZED LOSSES |
| 12489 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12490 | NO RECOGNIZED LOSSES |
| 12494 | NO RECOGNIZED LOSSES |
| 12495 | NO RECOGNIZED LOSSES |
| 12497 | NO RECOGNIZED LOSSES |
| 12498 | PURCHASED OUTSIDE CLASS PERIOD |
| 12499 | PURCHASED OUTSIDE CLASS PERIOD |
| 12500 | PURCHASED OUTSIDE CLASS PERIOD |
| 12501 | NO RECOGNIZED LOSSES |
| 12502 | NO RECOGNIZED LOSSES |
| 12503 | NO RECOGNIZED LOSSES |
| 12504 | NO RECOGNIZED LOSSES |
| 12505 | NO RECOGNIZED LOSSES |
| 12507 | NO RECOGNIZED LOSSES |
| 12508 | PURCHASED OUTSIDE CLASS PERIOD |
| 12509 | NO RECOGNIZED LOSSES |
| 12510 | NO RECOGNIZED LOSSES |
| 12512 | NO RECOGNIZED LOSSES |
| 12514 | NO RECOGNIZED LOSSES |
| 12515 | PURCHASED OUTSIDE CLASS PERIOD |
| 12516 | PURCHASED OUTSIDE CLASS PERIOD |
| 12517 | NO RECOGNIZED LOSSES |
| 12518 | NO RECOGNIZED LOSSES |
| 12519 | NO RECOGNIZED LOSSES |
| 12520 | NO RECOGNIZED LOSSES |
| 12521 | NO RECOGNIZED LOSSES |
| 12522 | NO RECOGNIZED LOSSES |
| 12524 | NO RECOGNIZED LOSSES |
| 12525 | NO RECOGNIZED LOSSES |
| 12526 | NO RECOGNIZED LOSSES |
| 12527 | NO RECOGNIZED LOSSES |
| 12528 | NO RECOGNIZED LOSSES |
| 12529 | NO RECOGNIZED LOSSES |
| 12531 | PURCHASED OUTSIDE CLASS PERIOD |
| 12532 | PURCHASED OUTSIDE CLASS PERIOD |
| 12533 | NO RECOGNIZED LOSSES |
| 12535 | NO RECOGNIZED LOSSES |
| 12537 | NO RECOGNIZED LOSSES |
| 12538 | NO RECOGNIZED LOSSES |
| 12539 | NO RECOGNIZED LOSSES |
| 12540 | NO RECOGNIZED LOSSES |
| 12541 | NO RECOGNIZED LOSSES |
| 12542 | NO RECOGNIZED LOSSES |
| 12543 | NO RECOGNIZED LOSSES |
| 12544 | NO RECOGNIZED LOSSES |
| 12545 | NO RECOGNIZED LOSSES |
| 12546 | NO RECOGNIZED LOSSES |
| 12547 | NO RECOGNIZED LOSSES |
| 12549 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12551 | NO RECOGNIZED LOSSES |
| 12553 | NO RECOGNIZED LOSSES |
| 12554 | NO RECOGNIZED LOSSES |
| 12555 | NO RECOGNIZED LOSSES |
| 12556 | NO RECOGNIZED LOSSES |
| 12557 | NO RECOGNIZED LOSSES |
| 12558 | NO RECOGNIZED LOSSES |
| 12559 | NO RECOGNIZED LOSSES |
| 12560 | NO RECOGNIZED LOSSES |
| 12561 | NO RECOGNIZED LOSSES |
| 12562 | NO RECOGNIZED LOSSES |
| 12563 | NO RECOGNIZED LOSSES |
| 12564 | NO RECOGNIZED LOSSES |
| 12565 | NO RECOGNIZED LOSSES |
| 12566 | NO RECOGNIZED LOSSES |
| 12567 | NO RECOGNIZED LOSSES |
| 12568 | NO RECOGNIZED LOSSES |
| 12569 | NO RECOGNIZED LOSSES |
| 12570 | NO RECOGNIZED LOSSES |
| 12571 | NO RECOGNIZED LOSSES |
| 12572 | NO RECOGNIZED LOSSES |
| 12573 | NO RECOGNIZED LOSSES |
| 12574 | NO RECOGNIZED LOSSES |
| 12576 | NO RECOGNIZED LOSSES |
| 12577 | NO RECOGNIZED LOSSES |
| 12578 | NO RECOGNIZED LOSSES |
| 12579 | NO RECOGNIZED LOSSES |
| 12580 | NO RECOGNIZED LOSSES |
| 12581 | NO RECOGNIZED LOSSES |
| 12582 | NO RECOGNIZED LOSSES |
| 12583 | NO RECOGNIZED LOSSES |
| 12584 | NO RECOGNIZED LOSSES |
| 12585 | NO RECOGNIZED LOSSES |
| 12586 | NO RECOGNIZED LOSSES |
| 12587 | NO RECOGNIZED LOSSES |
| 12588 | NO RECOGNIZED LOSSES |
| 12589 | NO RECOGNIZED LOSSES |
| 12590 | NO RECOGNIZED LOSSES |
| 12591 | NO RECOGNIZED LOSSES |
| 12592 | NO RECOGNIZED LOSSES |
| 12593 | NO RECOGNIZED LOSSES |
| 12594 | NO RECOGNIZED LOSSES |
| 12595 | NO RECOGNIZED LOSSES |
| 12596 | NO RECOGNIZED LOSSES |
| 12597 | NO RECOGNIZED LOSSES |
| 12598 | NO RECOGNIZED LOSSES |
| 12599 | NO RECOGNIZED LOSSES |
| 12600 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12601 | NO RECOGNIZED LOSSES |
| 12602 | NO RECOGNIZED LOSSES |
| 12603 | NO RECOGNIZED LOSSES |
| 12604 | NO RECOGNIZED LOSSES |
| 12605 | NO RECOGNIZED LOSSES |
| 12606 | NO RECOGNIZED LOSSES |
| 12607 | NO RECOGNIZED LOSSES |
| 12608 | NO RECOGNIZED LOSSES |
| 12609 | NO RECOGNIZED LOSSES |
| 12610 | NO RECOGNIZED LOSSES |
| 12611 | NO RECOGNIZED LOSSES |
| 12612 | NO RECOGNIZED LOSSES |
| 12613 | NO RECOGNIZED LOSSES |
| 12614 | NO RECOGNIZED LOSSES |
| 12615 | NO RECOGNIZED LOSSES |
| 12616 | NO RECOGNIZED LOSSES |
| 12617 | NO RECOGNIZED LOSSES |
| 12618 | NO RECOGNIZED LOSSES |
| 12619 | NO RECOGNIZED LOSSES |
| 12620 | NO RECOGNIZED LOSSES |
| 12621 | NO RECOGNIZED LOSSES |
| 12622 | NO RECOGNIZED LOSSES |
| 12623 | NO RECOGNIZED LOSSES |
| 12624 | NO RECOGNIZED LOSSES |
| 12625 | NO RECOGNIZED LOSSES |
| 12626 | NO RECOGNIZED LOSSES |
| 12627 | NO RECOGNIZED LOSSES |
| 12628 | NO RECOGNIZED LOSSES |
| 12629 | NO RECOGNIZED LOSSES |
| 12630 | NO RECOGNIZED LOSSES |
| 12631 | NO RECOGNIZED LOSSES |
| 12632 | NO RECOGNIZED LOSSES |
| 12633 | NO RECOGNIZED LOSSES |
| 12634 | NO RECOGNIZED LOSSES |
| 12635 | NO RECOGNIZED LOSSES |
| 12636 | NO RECOGNIZED LOSSES |
| 12637 | NO RECOGNIZED LOSSES |
| 12638 | NO RECOGNIZED LOSSES |
| 12639 | NO RECOGNIZED LOSSES |
| 12640 | NO RECOGNIZED LOSSES |
| 12641 | NO RECOGNIZED LOSSES |
| 12642 | NO RECOGNIZED LOSSES |
| 12643 | NO RECOGNIZED LOSSES |
| 12644 | NO RECOGNIZED LOSSES |
| 12645 | NO RECOGNIZED LOSSES |
| 12646 | NO RECOGNIZED LOSSES |
| 12647 | NO RECOGNIZED LOSSES |
| 12648 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12649 | NO RECOGNIZED LOSSES |
| 12650 | NO RECOGNIZED LOSSES |
| 12651 | NO RECOGNIZED LOSSES |
| 12652 | NO RECOGNIZED LOSSES |
| 12653 | NO RECOGNIZED LOSSES |
| 12654 | NO RECOGNIZED LOSSES |
| 12655 | NO RECOGNIZED LOSSES |
| 12656 | NO RECOGNIZED LOSSES |
| 12657 | NO RECOGNIZED LOSSES |
| 12658 | NO RECOGNIZED LOSSES |
| 12659 | NO RECOGNIZED LOSSES |
| 12660 | NO RECOGNIZED LOSSES |
| 12661 | NO RECOGNIZED LOSSES |
| 12662 | NO RECOGNIZED LOSSES |
| 12663 | NO RECOGNIZED LOSSES |
| 12664 | NO RECOGNIZED LOSSES |
| 12665 | NO RECOGNIZED LOSSES |
| 12666 | NO RECOGNIZED LOSSES |
| 12667 | NO RECOGNIZED LOSSES |
| 12668 | NO RECOGNIZED LOSSES |
| 12669 | NO RECOGNIZED LOSSES |
| 12670 | NO RECOGNIZED LOSSES |
| 12671 | NO RECOGNIZED LOSSES |
| 12672 | NO RECOGNIZED LOSSES |
| 12673 | NO RECOGNIZED LOSSES |
| 12674 | NO RECOGNIZED LOSSES |
| 12675 | NO RECOGNIZED LOSSES |
| 12676 | NO RECOGNIZED LOSSES |
| 12677 | NO RECOGNIZED LOSSES |
| 12678 | NO RECOGNIZED LOSSES |
| 12679 | NO RECOGNIZED LOSSES |
| 12680 | NO RECOGNIZED LOSSES |
| 12681 | NO RECOGNIZED LOSSES |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | NO RECOGNIZED LOSSES |
| 12684 | NO RECOGNIZED LOSSES |
| 12685 | NO RECOGNIZED LOSSES |
| 12686 | NO RECOGNIZED LOSSES |
| 12687 | NO RECOGNIZED LOSSES |
| 12688 | NO RECOGNIZED LOSSES |
| 12689 | NO RECOGNIZED LOSSES |
| 12690 | NO RECOGNIZED LOSSES |
| 12691 | NO RECOGNIZED LOSSES |
| 12692 | NO RECOGNIZED LOSSES |
| 12693 | NO RECOGNIZED LOSSES |
| 12694 | NO RECOGNIZED LOSSES |
| 12695 | NO RECOGNIZED LOSSES |
| 12696 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 12697 | NO RECOGNIZED LOSSES |
| 12698 | NO RECOGNIZED LOSSES |
| 12701 | NO RECOGNIZED LOSSES |
| 12702 | NO RECOGNIZED LOSSES |
| 12705 | NO RECOGNIZED LOSSES |
| 12706 | NO RECOGNIZED LOSSES |
| 12709 | NO RECOGNIZED LOSSES |
| 12713 | SHARES SOLD SHORT |
| 12714 | NO RECOGNIZED LOSSES |
| 12719 | NO RECOGNIZED LOSSES |
| 12721 | NO RECOGNIZED LOSSES |
| 12722 | NO RECOGNIZED LOSSES |
| 12723 | NO RECOGNIZED LOSSES |
| 12724 | NO RECOGNIZED LOSSES |
| 12725 | NO RECOGNIZED LOSSES |
| 12726 | NO RECOGNIZED LOSSES |
| 12727 | NO RECOGNIZED LOSSES |
| 12728 | NO RECOGNIZED LOSSES |
| 12729 | NO RECOGNIZED LOSSES |
| 12730 | NO RECOGNIZED LOSSES |
| 12731 | NO RECOGNIZED LOSSES |
| 12732 | NO RECOGNIZED LOSSES |
| 12733 | NO RECOGNIZED LOSSES |
| 12734 | NO RECOGNIZED LOSSES |
| 12735 | NO RECOGNIZED LOSSES |
| 12736 | NO RECOGNIZED LOSSES |
| 12737 | NO RECOGNIZED LOSSES |
| 12738 | NO RECOGNIZED LOSSES |
| 12739 | NO RECOGNIZED LOSSES |
| 12740 | NO RECOGNIZED LOSSES |
| 12741 | NO RECOGNIZED LOSSES |
| 12742 | NO RECOGNIZED LOSSES |
| 12743 | NO RECOGNIZED LOSSES |
| 12744 | NO RECOGNIZED LOSSES |
| 12745 | NO RECOGNIZED LOSSES |
| 12746 | NO RECOGNIZED LOSSES |
| 12747 | NO RECOGNIZED LOSSES |
| 12748 | NO RECOGNIZED LOSSES |
| 12749 | NO RECOGNIZED LOSSES |
| 12750 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |
| 12752 | NO RECOGNIZED LOSSES |
| 12753 | NO RECOGNIZED LOSSES |
| 12754 | NO RECOGNIZED LOSSES |
| 12755 | NO RECOGNIZED LOSSES |
| 12756 | NO RECOGNIZED LOSSES |
| 12757 | NO RECOGNIZED LOSSES |
| 12758 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 12759 | NO RECOGNIZED LOSSES |
| 12760 | NO RECOGNIZED LOSSES |
| 12761 | NO RECOGNIZED LOSSES |
| 12762 | NO RECOGNIZED LOSSES |
| 12763 | NO RECOGNIZED LOSSES |
| 12764 | NO RECOGNIZED LOSSES |
| 12765 | NO RECOGNIZED LOSSES |
| 12766 | NO RECOGNIZED LOSSES |
| 12767 | NO RECOGNIZED LOSSES |
| 12768 | NO RECOGNIZED LOSSES |
| 12769 | NO RECOGNIZED LOSSES |
| 12771 | NO RECOGNIZED LOSSES |
| 12772 | PURCHASED OUTSIDE CLASS PERIOD |
| 12773 | NO RECOGNIZED LOSSES |
| 12774 | PURCHASED OUTSIDE CLASS PERIOD |
| 12775 | NO RECOGNIZED LOSSES |
| 12777 | NO RECOGNIZED LOSSES |
| 12778 | PURCHASED OUTSIDE CLASS PERIOD |
| 12780 | PURCHASED OUTSIDE CLASS PERIOD |
| 12781 | NO RECOGNIZED LOSSES |
| 12782 | NO RECOGNIZED LOSSES |
| 12783 | NO RECOGNIZED LOSSES |
| 12785 | NO RECOGNIZED LOSSES |
| 12786 | NO RECOGNIZED LOSSES |
| 12787 | NO RECOGNIZED LOSSES |
| 12789 | NO RECOGNIZED LOSSES |
| 12790 | NO RECOGNIZED LOSSES |
| 12792 | NO RECOGNIZED LOSSES |
| 12795 | NO RECOGNIZED LOSSES |
| 12796 | NO RECOGNIZED LOSSES |
| 12797 | PURCHASED OUTSIDE CLASS PERIOD |
| 12798 | NO RECOGNIZED LOSSES |
| 12799 | NO RECOGNIZED LOSSES |
| 12800 | NO RECOGNIZED LOSSES |
| 12801 | NO RECOGNIZED LOSSES |
| 12802 | NO RECOGNIZED LOSSES |
| 12803 | NO RECOGNIZED LOSSES |
| 12804 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12806 | NO RECOGNIZED LOSSES |
| 12807 | PURCHASED OUTSIDE CLASS PERIOD |
| 12808 | NO RECOGNIZED LOSSES |
| 12809 | NO RECOGNIZED LOSSES |
| 12810 | NO RECOGNIZED LOSSES |
| 12811 | NO RECOGNIZED LOSSES |
| 12812 | NO RECOGNIZED LOSSES |
| 12813 | NO RECOGNIZED LOSSES |
| 12814 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 12815 | NO RECOGNIZED LOSSES |
| 12816 | NO RECOGNIZED LOSSES |
| 12817 | NO RECOGNIZED LOSSES |
| 12818 | NO RECOGNIZED LOSSES |
| 12819 | NO RECOGNIZED LOSSES |
| 12820 | NO RECOGNIZED LOSSES |
| 12821 | NO RECOGNIZED LOSSES |
| 12822 | NO RECOGNIZED LOSSES |
| 12823 | NO RECOGNIZED LOSSES |
| 12824 | NO RECOGNIZED LOSSES |
| 12825 | NO RECOGNIZED LOSSES |
| 12826 | NO RECOGNIZED LOSSES |
| 12827 | NO RECOGNIZED LOSSES |
| 12828 | NO RECOGNIZED LOSSES |
| 12829 | NO RECOGNIZED LOSSES |
| 12830 | NO RECOGNIZED LOSSES |
| 12831 | NO RECOGNIZED LOSSES |
| 12832 | NO RECOGNIZED LOSSES |
| 12833 | NO RECOGNIZED LOSSES |
| 12834 | NO RECOGNIZED LOSSES |
| 12835 | NO RECOGNIZED LOSSES |
| 12836 | PURCHASED OUTSIDE CLASS PERIOD |
| 12841 | NO RECOGNIZED LOSSES |
| 12842 | NO RECOGNIZED LOSSES |
| 12844 | NO RECOGNIZED LOSSES |
| 12845 | PURCHASED OUTSIDE CLASS PERIOD |
| 12846 | NO RECOGNIZED LOSSES |
| 12847 | NO RECOGNIZED LOSSES |
| 12848 | NO RECOGNIZED LOSSES |
| 12850 | NO RECOGNIZED LOSSES |
| 12851 | NO RECOGNIZED LOSSES |
| 12852 | NO RECOGNIZED LOSSES |
| 12873 | NO RECOGNIZED LOSSES |
| 12874 | NO RECOGNIZED LOSSES |
| 12875 | NO RECOGNIZED LOSSES |
| 12876 | NO RECOGNIZED LOSSES |
| 12877 | NO RECOGNIZED LOSSES |
| 12878 | NO RECOGNIZED LOSSES |
| 12879 | NO RECOGNIZED LOSSES |
| 12880 | NO RECOGNIZED LOSSES |
| 12881 | NO RECOGNIZED LOSSES |
| 12882 | NO RECOGNIZED LOSSES |
| 12883 | NO RECOGNIZED LOSSES |
| 12884 | NO RECOGNIZED LOSSES |
| 12885 | NO RECOGNIZED LOSSES |
| 12886 | NO RECOGNIZED LOSSES |
| 12887 | NO RECOGNIZED LOSSES |
| 12888 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12889 | NO RECOGNIZED LOSSES |
| 12890 | NO RECOGNIZED LOSSES |
| 12891 | NO RECOGNIZED LOSSES |
| 12893 | NO RECOGNIZED LOSSES |
| 12898 | NO RECOGNIZED LOSSES |
| 12899 | NO RECOGNIZED LOSSES |
| 12900 | NO RECOGNIZED LOSSES |
| 12902 | NO RECOGNIZED LOSSES |
| 12903 | NO RECOGNIZED LOSSES |
| 12904 | NO RECOGNIZED LOSSES |
| 12907 | NO RECOGNIZED LOSSES |
| 12909 | NO RECOGNIZED LOSSES |
| 12910 | SHARES SOLD SHORT |
| 12911 | NO RECOGNIZED LOSSES |
| 12912 | NO RECOGNIZED LOSSES |
| 12913 | NO RECOGNIZED LOSSES |
| 12914 | NO RECOGNIZED LOSSES |
| 12915 | NO RECOGNIZED LOSSES |
| 12916 | NO RECOGNIZED LOSSES |
| 12917 | NO RECOGNIZED LOSSES |
| 12918 | NO RECOGNIZED LOSSES |
| 12919 | NO RECOGNIZED LOSSES |
| 12920 | NO RECOGNIZED LOSSES |
| 12921 | NO RECOGNIZED LOSSES |
| 12922 | NO RECOGNIZED LOSSES |
| 12923 | NO RECOGNIZED LOSSES |
| 12924 | NO RECOGNIZED LOSSES |
| 12926 | PURCHASED OUTSIDE CLASS PERIOD |
| 12927 | PURCHASED OUTSIDE CLASS PERIOD |
| 12938 | NO RECOGNIZED LOSSES |
| 12939 | PURCHASED OUTSIDE CLASS PERIOD |
| 12940 | PURCHASED OUTSIDE CLASS PERIOD |
| 12941 | NO RECOGNIZED LOSSES |
| 12942 | NO RECOGNIZED LOSSES |
| 12944 | DUPLICATE CLAIM FILED |
| 12946 | NO RECOGNIZED LOSSES |
| 12947 | NO RECOGNIZED LOSSES |
| 12948 | NO RECOGNIZED LOSSES |
| 12949 | NO RECOGNIZED LOSSES |
| 12950 | NO RECOGNIZED LOSSES |
| 12951 | NO RECOGNIZED LOSSES |
| 12952 | NO RECOGNIZED LOSSES |
| 12953 | NO RECOGNIZED LOSSES |
| 12954 | NO RECOGNIZED LOSSES |
| 12955 | NO RECOGNIZED LOSSES |
| 12956 | NO RECOGNIZED LOSSES |
| 12957 | NO RECOGNIZED LOSSES |
| 12958 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 12959 | NO RECOGNIZED LOSSES |
| 12960 | NO RECOGNIZED LOSSES |
| 12961 | SHARES SOLD SHORT |
| 12962 | SHARES SOLD SHORT |
| 12964 | NO RECOGNIZED LOSSES |
| 12972 | NO RECOGNIZED LOSSES |
| 12976 | NO RECOGNIZED LOSSES |
| 12978 | DUPLICATE CLAIM FILED |
| 12979 | SHARES NOT PURCHASED |
| 12980 | SHARES NOT PURCHASED |
| 12982 | SHARES NOT PURCHASED |
| 12983 | NO RECOGNIZED LOSSES |
| 12984 | NO RECOGNIZED LOSSES |
| 12985 | NO RECOGNIZED LOSSES |
| 12986 | NO RECOGNIZED LOSSES |
| 12987 | NO RECOGNIZED LOSSES |
| 12988 | NO RECOGNIZED LOSSES |
| 12989 | NO RECOGNIZED LOSSES |
| 12993 | NO RECOGNIZED LOSSES |
| 12995 | NO RECOGNIZED LOSSES |
| 12996 | NO RECOGNIZED LOSSES |
| 12997 | NO RECOGNIZED LOSSES |
| 12998 | NO RECOGNIZED LOSSES |
| 13001 | NO RECOGNIZED LOSSES |
| 13002 | NO RECOGNIZED LOSSES |
| 13005 | NO RECOGNIZED LOSSES |
| 13006 | NO RECOGNIZED LOSSES |
| 13007 | NO RECOGNIZED LOSSES |
| 13008 | NO RECOGNIZED LOSSES |
| 13009 | NO RECOGNIZED LOSSES |
| 13010 | NO RECOGNIZED LOSSES |
| 13012 | NO RECOGNIZED LOSSES |
| 13013 | NO RECOGNIZED LOSSES |
| 13014 | NO RECOGNIZED LOSSES |
| 13015 | NO RECOGNIZED LOSSES |
| 13016 | NO RECOGNIZED LOSSES |
| 13017 | SHARES SOLD SHORT |
| 13018 | NO RECOGNIZED LOSSES |
| 13019 | NO RECOGNIZED LOSSES |
| 13020 | NO RECOGNIZED LOSSES |
| 13021 | NO RECOGNIZED LOSSES |
| 13022 | NO RECOGNIZED LOSSES |
| 13023 | NO RECOGNIZED LOSSES |
| 13024 | NO RECOGNIZED LOSSES |
| 13025 | NO RECOGNIZED LOSSES |
| 13026 | NO RECOGNIZED LOSSES |
| 13027 | NO RECOGNIZED LOSSES |
| 13028 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13029 | NO RECOGNIZED LOSSES |
| 13030 | NO RECOGNIZED LOSSES |
| 13031 | NO RECOGNIZED LOSSES |
| 13032 | NO RECOGNIZED LOSSES |
| 13033 | NO RECOGNIZED LOSSES |
| 13034 | NO RECOGNIZED LOSSES |
| 13035 | PURCHASED OUTSIDE CLASS PERIOD |
| 13036 | NO RECOGNIZED LOSSES |
| 13037 | NO RECOGNIZED LOSSES |
| 13038 | NO RECOGNIZED LOSSES |
| 13039 | NO RECOGNIZED LOSSES |
| 13040 | NO RECOGNIZED LOSSES |
| 13041 | NO RECOGNIZED LOSSES |
| 13042 | NO RECOGNIZED LOSSES |
| 13043 | NO RECOGNIZED LOSSES |
| 13044 | NO RECOGNIZED LOSSES |
| 13045 | NO RECOGNIZED LOSSES |
| 13046 | NO RECOGNIZED LOSSES |
| 13048 | SHARES SOLD SHORT |
| 13049 | NO RECOGNIZED LOSSES |
| 13051 | NO RECOGNIZED LOSSES |
| 13055 | NO RECOGNIZED LOSSES |
| 13056 | NO RECOGNIZED LOSSES |
| 13058 | NO RECOGNIZED LOSSES |
| 13059 | NO RECOGNIZED LOSSES |
| 13060 | SHARES NOT PURCHASED |
| 13061 | SHARES NOT PURCHASED |
| 13062 | SHARES NOT PURCHASED |
| 13063 | SHARES NOT PURCHASED |
| 13064 | SHARES NOT PURCHASED |
| 13065 | SHARES NOT PURCHASED |
| 13066 | SHARES NOT PURCHASED |
| 13067 | SHARES NOT PURCHASED |
| 13068 | SHARES NOT PURCHASED |
| 13069 | SHARES NOT PURCHASED |
| 13070 | SHARES NOT PURCHASED |
| 13071 | SHARES NOT PURCHASED |
| 13072 | NO RECOGNIZED LOSSES |
| 13073 | SHARES NOT PURCHASED |
| 13075 | SHARES NOT PURCHASED |
| 13076 | NO RECOGNIZED LOSSES |
| 13077 | NO RECOGNIZED LOSSES |
| 13078 | NO RECOGNIZED LOSSES |
| 13080 | NO RECOGNIZED LOSSES |
| 13084 | PURCHASED OUTSIDE CLASS PERIOD |
| 13085 | DUPLICATE CLAIM FILED |
| 13090 | NO RECOGNIZED LOSSES |
| 13091 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13092 | NO RECOGNIZED LOSSES |
| 13093 | NO RECOGNIZED LOSSES |
| 13094 | NO RECOGNIZED LOSSES |
| 13095 | NO RECOGNIZED LOSSES |
| 13096 | NO RECOGNIZED LOSSES |
| 13097 | NO RECOGNIZED LOSSES |
| 13098 | NO RECOGNIZED LOSSES |
| 13099 | NO RECOGNIZED LOSSES |
| 13100 | SHARES SOLD SHORT |
| 13101 | SHARES SOLD SHORT |
| 13102 | SHARES SOLD SHORT |
| 13104 | NO RECOGNIZED LOSSES |
| 13105 | NO RECOGNIZED LOSSES |
| 13106 | NO RECOGNIZED LOSSES |
| 13107 | NO RECOGNIZED LOSSES |
| 13108 | NO RECOGNIZED LOSSES |
| 13109 | NO RECOGNIZED LOSSES |
| 13110 | NO RECOGNIZED LOSSES |
| 13111 | NO RECOGNIZED LOSSES |
| 13112 | SHARES SOLD SHORT |
| 13113 | NO RECOGNIZED LOSSES |
| 13114 | NO RECOGNIZED LOSSES |
| 13115 | SHARES SOLD SHORT |
| 13116 | NO RECOGNIZED LOSSES |
| 13117 | NO RECOGNIZED LOSSES |
| 13118 | NO RECOGNIZED LOSSES |
| 13119 | NO RECOGNIZED LOSSES |
| 13120 | NO RECOGNIZED LOSSES |
| 13121 | NO RECOGNIZED LOSSES |
| 13122 | NO RECOGNIZED LOSSES |
| 13123 | NO RECOGNIZED LOSSES |
| 13124 | NO RECOGNIZED LOSSES |
| 13125 | NO RECOGNIZED LOSSES |
| 13126 | NO RECOGNIZED LOSSES |
| 13128 | NO RECOGNIZED LOSSES |
| 13129 | NO RECOGNIZED LOSSES |
| 13130 | NO RECOGNIZED LOSSES |
| 13131 | SHARES SOLD SHORT |
| 13132 | SHARES SOLD SHORT |
| 13133 | SHARES SOLD SHORT |
| 13134 | NO RECOGNIZED LOSSES |
| 13135 | NO RECOGNIZED LOSSES |
| 13136 | NO RECOGNIZED LOSSES |
| 13137 | NO RECOGNIZED LOSSES |
| 13138 | NO RECOGNIZED LOSSES |
| 13139 | NO RECOGNIZED LOSSES |
| 13141 | PURCHASED OUTSIDE CLASS PERIOD |
| 13142 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13143 | NO RECOGNIZED LOSSES |
| 13144 | NO RECOGNIZED LOSSES |
| 13145 | NO RECOGNIZED LOSSES |
| 13146 | NO RECOGNIZED LOSSES |
| 13147 | NO RECOGNIZED LOSSES |
| 13148 | NO RECOGNIZED LOSSES |
| 13156 | NO RECOGNIZED LOSSES |
| 13157 | NO RECOGNIZED LOSSES |
| 13158 | NO RECOGNIZED LOSSES |
| 13159 | NO RECOGNIZED LOSSES |
| 13160 | NO RECOGNIZED LOSSES |
| 13161 | DUPLICATE CLAIM FILED |
| 13162 | NO RECOGNIZED LOSSES |
| 13163 | NO RECOGNIZED LOSSES |
| 13164 | NO RECOGNIZED LOSSES |
| 13166 | NO RECOGNIZED LOSSES |
| 13167 | NO RECOGNIZED LOSSES |
| 13168 | NO RECOGNIZED LOSSES |
| 13169 | NO RECOGNIZED LOSSES |
| 13170 | NO RECOGNIZED LOSSES |
| 13171 | NO RECOGNIZED LOSSES |
| 13172 | NO RECOGNIZED LOSSES |
| 13173 | NO RECOGNIZED LOSSES |
| 13175 | NO RECOGNIZED LOSSES |
| 13176 | NO RECOGNIZED LOSSES |
| 13177 | NO RECOGNIZED LOSSES |
| 13178 | NO RECOGNIZED LOSSES |
| 13179 | NO RECOGNIZED LOSSES |
| 13180 | NO RECOGNIZED LOSSES |
| 13181 | NO RECOGNIZED LOSSES |
| 13182 | NO RECOGNIZED LOSSES |
| 13184 | NO RECOGNIZED LOSSES |
| 13185 | NO RECOGNIZED LOSSES |
| 13186 | NO RECOGNIZED LOSSES |
| 13187 | NO RECOGNIZED LOSSES |
| 13190 | NO RECOGNIZED LOSSES |
| 13191 | NO RECOGNIZED LOSSES |
| 13192 | NO RECOGNIZED LOSSES |
| 13193 | NO RECOGNIZED LOSSES |
| 13194 | NO RECOGNIZED LOSSES |
| 13195 | NO RECOGNIZED LOSSES |
| 13196 | NO RECOGNIZED LOSSES |
| 13197 | NO RECOGNIZED LOSSES |
| 13198 | NO RECOGNIZED LOSSES |
| 13199 | NO RECOGNIZED LOSSES |
| 13200 | NO RECOGNIZED LOSSES |
| 13202 | NO RECOGNIZED LOSSES |
| 13203 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13204 | NO RECOGNIZED LOSSES |
| 13205 | NO RECOGNIZED LOSSES |
| 13206 | NO RECOGNIZED LOSSES |
| 13207 | NO RECOGNIZED LOSSES |
| 13208 | NO RECOGNIZED LOSSES |
| 13209 | NO RECOGNIZED LOSSES |
| 13210 | NO RECOGNIZED LOSSES |
| 13211 | NO RECOGNIZED LOSSES |
| 13212 | PURCHASED OUTSIDE CLASS PERIOD |
| 13213 | NO RECOGNIZED LOSSES |
| 13214 | NO RECOGNIZED LOSSES |
| 13215 | NO RECOGNIZED LOSSES |
| 13216 | NO RECOGNIZED LOSSES |
| 13217 | PURCHASED OUTSIDE CLASS PERIOD |
| 13218 | NO RECOGNIZED LOSSES |
| 13219 | NO RECOGNIZED LOSSES |
| 13220 | NO RECOGNIZED LOSSES |
| 13221 | NO RECOGNIZED LOSSES |
| 13222 | NO RECOGNIZED LOSSES |
| 13223 | NO RECOGNIZED LOSSES |
| 13225 | NO RECOGNIZED LOSSES |
| 13226 | NO RECOGNIZED LOSSES |
| 13227 | NO RECOGNIZED LOSSES |
| 13228 | NO RECOGNIZED LOSSES |
| 13229 | NO RECOGNIZED LOSSES |
| 13231 | NO RECOGNIZED LOSSES |
| 13232 | NO RECOGNIZED LOSSES |
| 13233 | NO RECOGNIZED LOSSES |
| 13235 | NO RECOGNIZED LOSSES |
| 13237 | NO RECOGNIZED LOSSES |
| 13238 | NO RECOGNIZED LOSSES |
| 13239 | NO RECOGNIZED LOSSES |
| 13240 | NO RECOGNIZED LOSSES |
| 13241 | NO RECOGNIZED LOSSES |
| 13242 | NO RECOGNIZED LOSSES |
| 13243 | NO RECOGNIZED LOSSES |
| 13244 | NO RECOGNIZED LOSSES |
| 13245 | NO RECOGNIZED LOSSES |
| 13246 | NO RECOGNIZED LOSSES |
| 13247 | SHARES SOLD SHORT |
| 13248 | NO RECOGNIZED LOSSES |
| 13249 | NO RECOGNIZED LOSSES |
| 13250 | NO RECOGNIZED LOSSES |
| 13251 | NO RECOGNIZED LOSSES |
| 13252 | NO RECOGNIZED LOSSES |
| 13253 | NO RECOGNIZED LOSSES |
| 13254 | NO RECOGNIZED LOSSES |
| 13255 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 13256 | NO RECOGNIZED LOSSES |
| 13257 | NO RECOGNIZED LOSSES |
| 13258 | NO RECOGNIZED LOSSES |
| 13259 | NO RECOGNIZED LOSSES |
| 13260 | NO RECOGNIZED LOSSES |
| 13261 | NO RECOGNIZED LOSSES |
| 13262 | NO RECOGNIZED LOSSES |
| 13263 | NO RECOGNIZED LOSSES |
| 13264 | NO RECOGNIZED LOSSES |
| 13265 | NO RECOGNIZED LOSSES |
| 13266 | NO RECOGNIZED LOSSES |
| 13267 | NO RECOGNIZED LOSSES |
| 13268 | NO RECOGNIZED LOSSES |
| 13269 | NO RECOGNIZED LOSSES |
| 13270 | NO RECOGNIZED LOSSES |
| 13271 | NO RECOGNIZED LOSSES |
| 13272 | NO RECOGNIZED LOSSES |
| 13274 | NO RECOGNIZED LOSSES |
| 13275 | NO RECOGNIZED LOSSES |
| 13276 | NO RECOGNIZED LOSSES |
| 13278 | NO RECOGNIZED LOSSES |
| 13279 | NO RECOGNIZED LOSSES |
| 13280 | NO RECOGNIZED LOSSES |
| 13281 | NO RECOGNIZED LOSSES |
| 13282 | NO RECOGNIZED LOSSES |
| 13283 | NO RECOGNIZED LOSSES |
| 13284 | NO RECOGNIZED LOSSES |
| 13286 | NO RECOGNIZED LOSSES |
| 13287 | PURCHASED OUTSIDE CLASS PERIOD |
| 13288 | NO RECOGNIZED LOSSES |
| 13289 | NO RECOGNIZED LOSSES |
| 13290 | NO RECOGNIZED LOSSES |
| 13291 | NO RECOGNIZED LOSSES |
| 13292 | NO RECOGNIZED LOSSES |
| 13293 | NO RECOGNIZED LOSSES |
| 13294 | NO RECOGNIZED LOSSES |
| 13295 | NO RECOGNIZED LOSSES |
| 13296 | NO RECOGNIZED LOSSES |
| 13297 | NO RECOGNIZED LOSSES |
| 13298 | PURCHASED OUTSIDE CLASS PERIOD |
| 13299 | NO RECOGNIZED LOSSES |
| 13300 | NO RECOGNIZED LOSSES |
| 13301 | NO RECOGNIZED LOSSES |
| 13302 | NO RECOGNIZED LOSSES |
| 13305 | NO RECOGNIZED LOSSES |
| 13306 | NO RECOGNIZED LOSSES |
| 13307 | PURCHASED OUTSIDE CLASS PERIOD |
| 13308 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13310 | NO RECOGNIZED LOSSES |
| 13311 | NO RECOGNIZED LOSSES |
| 13312 | NO RECOGNIZED LOSSES |
| 13313 | NO RECOGNIZED LOSSES |
| 13314 | NO RECOGNIZED LOSSES |
| 13316 | NO RECOGNIZED LOSSES |
| 13317 | NO RECOGNIZED LOSSES |
| 13318 | NO RECOGNIZED LOSSES |
| 13319 | NO RECOGNIZED LOSSES |
| 13320 | NO RECOGNIZED LOSSES |
| 13321 | NO RECOGNIZED LOSSES |
| 13322 | NO RECOGNIZED LOSSES |
| 13323 | NO RECOGNIZED LOSSES |
| 13325 | NO RECOGNIZED LOSSES |
| 13326 | NO RECOGNIZED LOSSES |
| 13327 | NO RECOGNIZED LOSSES |
| 13328 | NO RECOGNIZED LOSSES |
| 13330 | NO RECOGNIZED LOSSES |
| 13331 | NO RECOGNIZED LOSSES |
| 13334 | NO RECOGNIZED LOSSES |
| 13335 | NO RECOGNIZED LOSSES |
| 13336 | NO RECOGNIZED LOSSES |
| 13337 | NO RECOGNIZED LOSSES |
| 13338 | NO RECOGNIZED LOSSES |
| 13339 | NO RECOGNIZED LOSSES |
| 13340 | NO RECOGNIZED LOSSES |
| 13341 | NO RECOGNIZED LOSSES |
| 13342 | NO RECOGNIZED LOSSES |
| 13343 | NO RECOGNIZED LOSSES |
| 13344 | NO RECOGNIZED LOSSES |
| 13345 | NO RECOGNIZED LOSSES |
| 13346 | NO RECOGNIZED LOSSES |
| 13347 | NO RECOGNIZED LOSSES |
| 13348 | NO RECOGNIZED LOSSES |
| 13349 | NO RECOGNIZED LOSSES |
| 13351 | NO RECOGNIZED LOSSES |
| 13352 | NO RECOGNIZED LOSSES |
| 13353 | NO RECOGNIZED LOSSES |
| 13354 | NO RECOGNIZED LOSSES |
| 13355 | NO RECOGNIZED LOSSES |
| 13356 | NO RECOGNIZED LOSSES |
| 13357 | NO RECOGNIZED LOSSES |
| 13358 | NO RECOGNIZED LOSSES |
| 13360 | NO RECOGNIZED LOSSES |
| 13361 | NO RECOGNIZED LOSSES |
| 13362 | NO RECOGNIZED LOSSES |
| 13363 | PURCHASED OUTSIDE CLASS PERIOD |
| 13364 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 13365 | NO RECOGNIZED LOSSES |
| 13366 | NO RECOGNIZED LOSSES |
| 13367 | NO RECOGNIZED LOSSES |
| 13369 | NO RECOGNIZED LOSSES |
| 13370 | NO RECOGNIZED LOSSES |
| 13371 | NO RECOGNIZED LOSSES |
| 13372 | NO RECOGNIZED LOSSES |
| 13373 | NO RECOGNIZED LOSSES |
| 13374 | NO RECOGNIZED LOSSES |
| 13375 | NO RECOGNIZED LOSSES |
| 13376 | NO RECOGNIZED LOSSES |
| 13377 | NO RECOGNIZED LOSSES |
| 13378 | NO RECOGNIZED LOSSES |
| 13379 | NO RECOGNIZED LOSSES |
| 13380 | NO RECOGNIZED LOSSES |
| 13381 | NO RECOGNIZED LOSSES |
| 13382 | NO RECOGNIZED LOSSES |
| 13383 | NO RECOGNIZED LOSSES |
| 13384 | NO RECOGNIZED LOSSES |
| 13385 | NO RECOGNIZED LOSSES |
| 13386 | NO RECOGNIZED LOSSES |
| 13387 | NO RECOGNIZED LOSSES |
| 13389 | NO RECOGNIZED LOSSES |
| 13391 | SHARES SOLD SHORT |
| 13392 | NO RECOGNIZED LOSSES |
| 13393 | NO RECOGNIZED LOSSES |
| 13394 | NO RECOGNIZED LOSSES |
| 13395 | NO RECOGNIZED LOSSES |
| 13396 | NO RECOGNIZED LOSSES |
| 13397 | NO RECOGNIZED LOSSES |
| 13398 | NO RECOGNIZED LOSSES |
| 13400 | NO RECOGNIZED LOSSES |
| 13401 | PURCHASED OUTSIDE CLASS PERIOD |
| 13403 | NO RECOGNIZED LOSSES |
| 13404 | NO RECOGNIZED LOSSES |
| 13405 | NO RECOGNIZED LOSSES |
| 13406 | NO RECOGNIZED LOSSES |
| 13408 | NO RECOGNIZED LOSSES |
| 13409 | NO RECOGNIZED LOSSES |
| 13410 | NO RECOGNIZED LOSSES |
| 13412 | NO RECOGNIZED LOSSES |
| 13413 | NO RECOGNIZED LOSSES |
| 13414 | PURCHASED OUTSIDE CLASS PERIOD |
| 13415 | NO RECOGNIZED LOSSES |
| 13416 | NO RECOGNIZED LOSSES |
| 13418 | NO RECOGNIZED LOSSES |
| 13419 | NO RECOGNIZED LOSSES |
| 13420 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13421 | NO RECOGNIZED LOSSES |
| 13422 | NO RECOGNIZED LOSSES |
| 13423 | NO RECOGNIZED LOSSES |
| 13424 | PURCHASED OUTSIDE CLASS PERIOD |
| 13425 | NO RECOGNIZED LOSSES |
| 13426 | NO RECOGNIZED LOSSES |
| 13427 | NO RECOGNIZED LOSSES |
| 13428 | NO RECOGNIZED LOSSES |
| 13429 | NO RECOGNIZED LOSSES |
| 13430 | NO RECOGNIZED LOSSES |
| 13431 | NO RECOGNIZED LOSSES |
| 13432 | NO RECOGNIZED LOSSES |
| 13433 | NO RECOGNIZED LOSSES |
| 13434 | NO RECOGNIZED LOSSES |
| 13435 | NO RECOGNIZED LOSSES |
| 13436 | NO RECOGNIZED LOSSES |
| 13437 | NO RECOGNIZED LOSSES |
| 13438 | NO RECOGNIZED LOSSES |
| 13439 | NO RECOGNIZED LOSSES |
| 13440 | NO RECOGNIZED LOSSES |
| 13441 | NO RECOGNIZED LOSSES |
| 13442 | NO RECOGNIZED LOSSES |
| 13443 | NO RECOGNIZED LOSSES |
| 13444 | NO RECOGNIZED LOSSES |
| 13445 | NO RECOGNIZED LOSSES |
| 13446 | NO RECOGNIZED LOSSES |
| 13447 | NO RECOGNIZED LOSSES |
| 13449 | NO RECOGNIZED LOSSES |
| 13450 | NO RECOGNIZED LOSSES |
| 13451 | PURCHASED OUTSIDE CLASS PERIOD |
| 13452 | NO RECOGNIZED LOSSES |
| 13453 | NO RECOGNIZED LOSSES |
| 13454 | NO RECOGNIZED LOSSES |
| 13455 | NO RECOGNIZED LOSSES |
| 13456 | NO RECOGNIZED LOSSES |
| 13457 | NO RECOGNIZED LOSSES |
| 13458 | NO RECOGNIZED LOSSES |
| 13459 | NO RECOGNIZED LOSSES |
| 13460 | NO RECOGNIZED LOSSES |
| 13461 | NO RECOGNIZED LOSSES |
| 13462 | NO RECOGNIZED LOSSES |
| 13463 | NO RECOGNIZED LOSSES |
| 13465 | NO RECOGNIZED LOSSES |
| 13466 | NO RECOGNIZED LOSSES |
| 13468 | NO RECOGNIZED LOSSES |
| 13469 | NO RECOGNIZED LOSSES |
| 13471 | NO RECOGNIZED LOSSES |
| 13473 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13474 | NO RECOGNIZED LOSSES |
| 13475 | NO RECOGNIZED LOSSES |
| 13476 | NO RECOGNIZED LOSSES |
| 13477 | SHARES SOLD SHORT |
| 13478 | NO RECOGNIZED LOSSES |
| 13479 | NO RECOGNIZED LOSSES |
| 13480 | NO RECOGNIZED LOSSES |
| 13481 | NO RECOGNIZED LOSSES |
| 13482 | NO RECOGNIZED LOSSES |
| 13483 | NO RECOGNIZED LOSSES |
| 13484 | NO RECOGNIZED LOSSES |
| 13485 | NO RECOGNIZED LOSSES |
| 13486 | NO RECOGNIZED LOSSES |
| 13487 | NO RECOGNIZED LOSSES |
| 13488 | NO RECOGNIZED LOSSES |
| 13489 | NO RECOGNIZED LOSSES |
| 13490 | NO RECOGNIZED LOSSES |
| 13491 | NO RECOGNIZED LOSSES |
| 13492 | NO RECOGNIZED LOSSES |
| 13493 | NO RECOGNIZED LOSSES |
| 13494 | NO RECOGNIZED LOSSES |
| 13495 | NO RECOGNIZED LOSSES |
| 13496 | NO RECOGNIZED LOSSES |
| 13497 | NO RECOGNIZED LOSSES |
| 13498 | NO RECOGNIZED LOSSES |
| 13499 | NO RECOGNIZED LOSSES |
| 13500 | NO RECOGNIZED LOSSES |
| 13501 | NO RECOGNIZED LOSSES |
| 13502 | NO RECOGNIZED LOSSES |
| 13503 | NO RECOGNIZED LOSSES |
| 13504 | NO RECOGNIZED LOSSES |
| 13505 | NO RECOGNIZED LOSSES |
| 13506 | NO RECOGNIZED LOSSES |
| 13507 | NO RECOGNIZED LOSSES |
| 13508 | NO RECOGNIZED LOSSES |
| 13509 | NO RECOGNIZED LOSSES |
| 13510 | NO RECOGNIZED LOSSES |
| 13511 | NO RECOGNIZED LOSSES |
| 13513 | NO RECOGNIZED LOSSES |
| 13514 | NO RECOGNIZED LOSSES |
| 13516 | NO RECOGNIZED LOSSES |
| 13517 | NO RECOGNIZED LOSSES |
| 13518 | NO RECOGNIZED LOSSES |
| 13519 | NO RECOGNIZED LOSSES |
| 13520 | NO RECOGNIZED LOSSES |
| 13521 | NO RECOGNIZED LOSSES |
| 13522 | NO RECOGNIZED LOSSES |
| 13523 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 13524 | NO RECOGNIZED LOSSES |
| 13525 | NO RECOGNIZED LOSSES |
| 13526 | PURCHASED OUTSIDE CLASS PERIOD |
| 13527 | NO RECOGNIZED LOSSES |
| 13528 | NO RECOGNIZED LOSSES |
| 13530 | NO RECOGNIZED LOSSES |
| 13531 | NO RECOGNIZED LOSSES |
| 13533 | NO RECOGNIZED LOSSES |
| 13534 | NO RECOGNIZED LOSSES |
| 13535 | NO RECOGNIZED LOSSES |
| 13537 | NO RECOGNIZED LOSSES |
| 13538 | NO RECOGNIZED LOSSES |
| 13539 | NO RECOGNIZED LOSSES |
| 13540 | NO RECOGNIZED LOSSES |
| 13541 | NO RECOGNIZED LOSSES |
| 13542 | NO RECOGNIZED LOSSES |
| 13543 | NO RECOGNIZED LOSSES |
| 13544 | NO RECOGNIZED LOSSES |
| 13545 | NO RECOGNIZED LOSSES |
| 13546 | NO RECOGNIZED LOSSES |
| 13549 | NO RECOGNIZED LOSSES |
| 13550 | NO RECOGNIZED LOSSES |
| 13551 | NO RECOGNIZED LOSSES |
| 13552 | NO RECOGNIZED LOSSES |
| 13553 | NO RECOGNIZED LOSSES |
| 13554 | NO RECOGNIZED LOSSES |
| 13555 | NO RECOGNIZED LOSSES |
| 13556 | NO RECOGNIZED LOSSES |
| 13557 | NO RECOGNIZED LOSSES |
| 13559 | NO RECOGNIZED LOSSES |
| 13560 | NO RECOGNIZED LOSSES |
| 13561 | NO RECOGNIZED LOSSES |
| 13562 | NO RECOGNIZED LOSSES |
| 13563 | NO RECOGNIZED LOSSES |
| 13564 | NO RECOGNIZED LOSSES |
| 13565 | NO RECOGNIZED LOSSES |
| 13566 | NO RECOGNIZED LOSSES |
| 13567 | NO RECOGNIZED LOSSES |
| 13569 | NO RECOGNIZED LOSSES |
| 13571 | NO RECOGNIZED LOSSES |
| 13572 | NO RECOGNIZED LOSSES |
| 13573 | NO RECOGNIZED LOSSES |
| 13574 | NO RECOGNIZED LOSSES |
| 13575 | NO RECOGNIZED LOSSES |
| 13576 | NO RECOGNIZED LOSSES |
| 13577 | NO RECOGNIZED LOSSES |
| 13578 | NO RECOGNIZED LOSSES |
| 13579 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 13582 | NO RECOGNIZED LOSSES |
| 13583 | NO RECOGNIZED LOSSES |
| 13584 | NO RECOGNIZED LOSSES |
| 13585 | NO RECOGNIZED LOSSES |
| 13586 | NO RECOGNIZED LOSSES |
| 13587 | NO RECOGNIZED LOSSES |
| 13588 | NO RECOGNIZED LOSSES |
| 13589 | NO RECOGNIZED LOSSES |
| 13590 | NO RECOGNIZED LOSSES |
| 13591 | NO RECOGNIZED LOSSES |
| 13592 | NO RECOGNIZED LOSSES |
| 13593 | NO RECOGNIZED LOSSES |
| 13594 | NO RECOGNIZED LOSSES |
| 13596 | NO RECOGNIZED LOSSES |
| 13597 | NO RECOGNIZED LOSSES |
| 13598 | NO RECOGNIZED LOSSES |
| 13599 | NO RECOGNIZED LOSSES |
| 13600 | NO RECOGNIZED LOSSES |
| 13601 | NO RECOGNIZED LOSSES |
| 13602 | NO RECOGNIZED LOSSES |
| 13603 | NO RECOGNIZED LOSSES |
| 13604 | NO RECOGNIZED LOSSES |
| 13605 | NO RECOGNIZED LOSSES |
| 13606 | NO RECOGNIZED LOSSES |
| 13607 | NO RECOGNIZED LOSSES |
| 13608 | NO RECOGNIZED LOSSES |
| 13610 | NO RECOGNIZED LOSSES |
| 13611 | NO RECOGNIZED LOSSES |
| 13612 | NO RECOGNIZED LOSSES |
| 13613 | NO RECOGNIZED LOSSES |
| 13614 | NO RECOGNIZED LOSSES |
| 13615 | NO RECOGNIZED LOSSES |
| 13616 | NO RECOGNIZED LOSSES |
| 13617 | NO RECOGNIZED LOSSES |
| 13618 | NO RECOGNIZED LOSSES |
| 13619 | NO RECOGNIZED LOSSES |
| 13620 | NO RECOGNIZED LOSSES |
| 13621 | NO RECOGNIZED LOSSES |
| 13622 | NO RECOGNIZED LOSSES |
| 13623 | NO RECOGNIZED LOSSES |
| 13624 | NO RECOGNIZED LOSSES |
| 13625 | NO RECOGNIZED LOSSES |
| 13626 | NO RECOGNIZED LOSSES |
| 13628 | NO RECOGNIZED LOSSES |
| 13629 | NO RECOGNIZED LOSSES |
| 13630 | NO RECOGNIZED LOSSES |
| 13631 | NO RECOGNIZED LOSSES |
| 13632 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 13633 | NO RECOGNIZED LOSSES |
| 13634 | NO RECOGNIZED LOSSES |
| 13635 | NO RECOGNIZED LOSSES |
| 13636 | NO RECOGNIZED LOSSES |
| 13637 | NO RECOGNIZED LOSSES |
| 13638 | NO RECOGNIZED LOSSES |
| 13639 | NO RECOGNIZED LOSSES |
| 13640 | NO RECOGNIZED LOSSES |
| 13641 | NO RECOGNIZED LOSSES |
| 13642 | NO RECOGNIZED LOSSES |
| 13643 | NO RECOGNIZED LOSSES |
| 13644 | NO RECOGNIZED LOSSES |
| 13645 | NO RECOGNIZED LOSSES |
| 13646 | NO RECOGNIZED LOSSES |
| 13647 | NO RECOGNIZED LOSSES |
| 13648 | NO RECOGNIZED LOSSES |
| 13649 | NO RECOGNIZED LOSSES |
| 13650 | NO RECOGNIZED LOSSES |
| 13651 | NO RECOGNIZED LOSSES |
| 13652 | NO RECOGNIZED LOSSES |
| 13653 | NO RECOGNIZED LOSSES |
| 13654 | NO RECOGNIZED LOSSES |
| 13655 | NO RECOGNIZED LOSSES |
| 13656 | NO RECOGNIZED LOSSES |
| 13658 | NO RECOGNIZED LOSSES |
| 13659 | NO RECOGNIZED LOSSES |
| 13660 | NO RECOGNIZED LOSSES |
| 13661 | NO RECOGNIZED LOSSES |
| 13662 | NO RECOGNIZED LOSSES |
| 13663 | NO RECOGNIZED LOSSES |
| 13664 | NO RECOGNIZED LOSSES |
| 13665 | NO RECOGNIZED LOSSES |
| 13666 | NO RECOGNIZED LOSSES |
| 13667 | NO RECOGNIZED LOSSES |
| 13668 | NO RECOGNIZED LOSSES |
| 13669 | NO RECOGNIZED LOSSES |
| 13670 | NO RECOGNIZED LOSSES |
| 13671 | NO RECOGNIZED LOSSES |
| 13672 | NO RECOGNIZED LOSSES |
| 13673 | NO RECOGNIZED LOSSES |
| 13674 | NO RECOGNIZED LOSSES |
| 13675 | NO RECOGNIZED LOSSES |
| 13676 | NO RECOGNIZED LOSSES |
| 13677 | NO RECOGNIZED LOSSES |
| 13679 | NO RECOGNIZED LOSSES |
| 13680 | NO RECOGNIZED LOSSES |
| 13681 | NO RECOGNIZED LOSSES |
| 13682 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13683 | NO RECOGNIZED LOSSES |
| 13684 | NO RECOGNIZED LOSSES |
| 13685 | NO RECOGNIZED LOSSES |
| 13686 | NO RECOGNIZED LOSSES |
| 13687 | NO RECOGNIZED LOSSES |
| 13688 | NO RECOGNIZED LOSSES |
| 13689 | NO RECOGNIZED LOSSES |
| 13690 | NO RECOGNIZED LOSSES |
| 13691 | NO RECOGNIZED LOSSES |
| 13692 | NO RECOGNIZED LOSSES |
| 13693 | NO RECOGNIZED LOSSES |
| 13694 | NO RECOGNIZED LOSSES |
| 13695 | NO RECOGNIZED LOSSES |
| 13696 | NO RECOGNIZED LOSSES |
| 13697 | NO RECOGNIZED LOSSES |
| 13698 | NO RECOGNIZED LOSSES |
| 13699 | NO RECOGNIZED LOSSES |
| 13700 | NO RECOGNIZED LOSSES |
| 13701 | NO RECOGNIZED LOSSES |
| 13702 | NO RECOGNIZED LOSSES |
| 13703 | NO RECOGNIZED LOSSES |
| 13705 | NO RECOGNIZED LOSSES |
| 13706 | NO RECOGNIZED LOSSES |
| 13707 | NO RECOGNIZED LOSSES |
| 13708 | NO RECOGNIZED LOSSES |
| 13709 | NO RECOGNIZED LOSSES |
| 13710 | NO RECOGNIZED LOSSES |
| 13711 | NO RECOGNIZED LOSSES |
| 13712 | NO RECOGNIZED LOSSES |
| 13713 | NO RECOGNIZED LOSSES |
| 13714 | NO RECOGNIZED LOSSES |
| 13715 | PURCHASED OUTSIDE CLASS PERIOD |
| 13716 | NO RECOGNIZED LOSSES |
| 13717 | NO RECOGNIZED LOSSES |
| 13718 | NO RECOGNIZED LOSSES |
| 13719 | NO RECOGNIZED LOSSES |
| 13720 | NO RECOGNIZED LOSSES |
| 13721 | NO RECOGNIZED LOSSES |
| 13722 | NO RECOGNIZED LOSSES |
| 13723 | NO RECOGNIZED LOSSES |
| 13724 | NO RECOGNIZED LOSSES |
| 13725 | NO RECOGNIZED LOSSES |
| 13726 | NO RECOGNIZED LOSSES |
| 13727 | NO RECOGNIZED LOSSES |
| 13728 | NO RECOGNIZED LOSSES |
| 13729 | NO RECOGNIZED LOSSES |
| 13730 | NO RECOGNIZED LOSSES |
| 13731 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 13732 | NO RECOGNIZED LOSSES |
| 13733 | NO RECOGNIZED LOSSES |
| 13734 | NO RECOGNIZED LOSSES |
| 13735 | SHARES NOT PURCHASED |
| 13736 | NO RECOGNIZED LOSSES |
| 13737 | SHARES SOLD SHORT |
| 13738 | NO RECOGNIZED LOSSES |
| 13739 | NO RECOGNIZED LOSSES |
| 13740 | NO RECOGNIZED LOSSES |
| 13741 | NO RECOGNIZED LOSSES |
| 13742 | NO RECOGNIZED LOSSES |
| 13743 | NO RECOGNIZED LOSSES |
| 13744 | NO RECOGNIZED LOSSES |
| 13746 | NO RECOGNIZED LOSSES |
| 13747 | NO RECOGNIZED LOSSES |
| 13748 | NO RECOGNIZED LOSSES |
| 13749 | NO RECOGNIZED LOSSES |
| 13750 | NO RECOGNIZED LOSSES |
| 13751 | NO RECOGNIZED LOSSES |
| 13752 | NO RECOGNIZED LOSSES |
| 13753 | NO RECOGNIZED LOSSES |
| 13754 | NO RECOGNIZED LOSSES |
| 13755 | NO RECOGNIZED LOSSES |
| 13756 | NO RECOGNIZED LOSSES |
| 13757 | NO RECOGNIZED LOSSES |
| 13758 | NO RECOGNIZED LOSSES |
| 13759 | NO RECOGNIZED LOSSES |
| 13760 | NO RECOGNIZED LOSSES |
| 13761 | NO RECOGNIZED LOSSES |
| 13762 | NO RECOGNIZED LOSSES |
| 13763 | NO RECOGNIZED LOSSES |
| 13764 | NO RECOGNIZED LOSSES |
| 13766 | NO RECOGNIZED LOSSES |
| 13767 | PURCHASED OUTSIDE CLASS PERIOD |
| 13768 | NO RECOGNIZED LOSSES |
| 13769 | PURCHASED OUTSIDE CLASS PERIOD |
| 13770 | NO RECOGNIZED LOSSES |
| 13771 | NO RECOGNIZED LOSSES |
| 13772 | PURCHASED OUTSIDE CLASS PERIOD |
| 13773 | NO RECOGNIZED LOSSES |
| 13774 | NO RECOGNIZED LOSSES |
| 13775 | NO RECOGNIZED LOSSES |
| 13776 | NO RECOGNIZED LOSSES |
| 13777 | NO RECOGNIZED LOSSES |
| 13778 | NO RECOGNIZED LOSSES |
| 13779 | NO RECOGNIZED LOSSES |
| 13780 | NO RECOGNIZED LOSSES |
| 13781 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13782 | NO RECOGNIZED LOSSES |
| 13784 | NO RECOGNIZED LOSSES |
| 13785 | NO RECOGNIZED LOSSES |
| 13786 | NO RECOGNIZED LOSSES |
| 13787 | NO RECOGNIZED LOSSES |
| 13788 | NO RECOGNIZED LOSSES |
| 13789 | NO RECOGNIZED LOSSES |
| 13790 | NO RECOGNIZED LOSSES |
| 13791 | NO RECOGNIZED LOSSES |
| 13792 | NO RECOGNIZED LOSSES |
| 13793 | NO RECOGNIZED LOSSES |
| 13794 | NO RECOGNIZED LOSSES |
| 13795 | NO RECOGNIZED LOSSES |
| 13796 | NO RECOGNIZED LOSSES |
| 13797 | NO RECOGNIZED LOSSES |
| 13798 | NO RECOGNIZED LOSSES |
| 13799 | NO RECOGNIZED LOSSES |
| 13800 | NO RECOGNIZED LOSSES |
| 13801 | NO RECOGNIZED LOSSES |
| 13802 | NO RECOGNIZED LOSSES |
| 13803 | NO RECOGNIZED LOSSES |
| 13805 | NO RECOGNIZED LOSSES |
| 13806 | NO RECOGNIZED LOSSES |
| 13807 | NO RECOGNIZED LOSSES |
| 13808 | NO RECOGNIZED LOSSES |
| 13809 | NO RECOGNIZED LOSSES |
| 13810 | NO RECOGNIZED LOSSES |
| 13811 | NO RECOGNIZED LOSSES |
| 13812 | NO RECOGNIZED LOSSES |
| 13814 | NO RECOGNIZED LOSSES |
| 13815 | NO RECOGNIZED LOSSES |
| 13816 | NO RECOGNIZED LOSSES |
| 13818 | NO RECOGNIZED LOSSES |
| 13819 | NO RECOGNIZED LOSSES |
| 13820 | NO RECOGNIZED LOSSES |
| 13821 | NO RECOGNIZED LOSSES |
| 13822 | NO RECOGNIZED LOSSES |
| 13823 | NO RECOGNIZED LOSSES |
| 13824 | NO RECOGNIZED LOSSES |
| 13825 | NO RECOGNIZED LOSSES |
| 13826 | NO RECOGNIZED LOSSES |
| 13827 | NO RECOGNIZED LOSSES |
| 13828 | NO RECOGNIZED LOSSES |
| 13829 | NO RECOGNIZED LOSSES |
| 13830 | NO RECOGNIZED LOSSES |
| 13831 | NO RECOGNIZED LOSSES |
| 13832 | NO RECOGNIZED LOSSES |
| 13833 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13835 | NO RECOGNIZED LOSSES |
| 13836 | NO RECOGNIZED LOSSES |
| 13837 | NO RECOGNIZED LOSSES |
| 13838 | NO RECOGNIZED LOSSES |
| 13839 | NO RECOGNIZED LOSSES |
| 13840 | NO RECOGNIZED LOSSES |
| 13841 | NO RECOGNIZED LOSSES |
| 13842 | NO RECOGNIZED LOSSES |
| 13843 | NO RECOGNIZED LOSSES |
| 13844 | NO RECOGNIZED LOSSES |
| 13845 | NO RECOGNIZED LOSSES |
| 13846 | NO RECOGNIZED LOSSES |
| 13847 | NO RECOGNIZED LOSSES |
| 13848 | NO RECOGNIZED LOSSES |
| 13849 | NO RECOGNIZED LOSSES |
| 13850 | NO RECOGNIZED LOSSES |
| 13851 | SHARES SOLD SHORT |
| 13852 | NO RECOGNIZED LOSSES |
| 13853 | NO RECOGNIZED LOSSES |
| 13855 | NO RECOGNIZED LOSSES |
| 13856 | NO RECOGNIZED LOSSES |
| 13857 | NO RECOGNIZED LOSSES |
| 13858 | NO RECOGNIZED LOSSES |
| 13859 | NO RECOGNIZED LOSSES |
| 13860 | NO RECOGNIZED LOSSES |
| 13861 | NO RECOGNIZED LOSSES |
| 13862 | NO RECOGNIZED LOSSES |
| 13863 | NO RECOGNIZED LOSSES |
| 13864 | NO RECOGNIZED LOSSES |
| 13865 | NO RECOGNIZED LOSSES |
| 13866 | NO RECOGNIZED LOSSES |
| 13867 | NO RECOGNIZED LOSSES |
| 13868 | NO RECOGNIZED LOSSES |
| 13869 | NO RECOGNIZED LOSSES |
| 13870 | NO RECOGNIZED LOSSES |
| 13871 | NO RECOGNIZED LOSSES |
| 13872 | NO RECOGNIZED LOSSES |
| 13873 | NO RECOGNIZED LOSSES |
| 13874 | NO RECOGNIZED LOSSES |
| 13876 | NO RECOGNIZED LOSSES |
| 13877 | NO RECOGNIZED LOSSES |
| 13878 | NO RECOGNIZED LOSSES |
| 13879 | NO RECOGNIZED LOSSES |
| 13880 | NO RECOGNIZED LOSSES |
| 13881 | NO RECOGNIZED LOSSES |
| 13882 | NO RECOGNIZED LOSSES |
| 13883 | NO RECOGNIZED LOSSES |
| 13884 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 13885 | NO RECOGNIZED LOSSES |
| 13886 | NO RECOGNIZED LOSSES |
| 13887 | NO RECOGNIZED LOSSES |
| 13888 | NO RECOGNIZED LOSSES |
| 13889 | NO RECOGNIZED LOSSES |
| 13890 | NO RECOGNIZED LOSSES |
| 13892 | NO RECOGNIZED LOSSES |
| 13893 | NO RECOGNIZED LOSSES |
| 13894 | NO RECOGNIZED LOSSES |
| 13895 | NO RECOGNIZED LOSSES |
| 13896 | NO RECOGNIZED LOSSES |
| 13897 | NO RECOGNIZED LOSSES |
| 13898 | NO RECOGNIZED LOSSES |
| 13899 | NO RECOGNIZED LOSSES |
| 13900 | NO RECOGNIZED LOSSES |
| 13901 | NO RECOGNIZED LOSSES |
| 13902 | NO RECOGNIZED LOSSES |
| 13903 | NO RECOGNIZED LOSSES |
| 13904 | NO RECOGNIZED LOSSES |
| 13905 | NO RECOGNIZED LOSSES |
| 13906 | NO RECOGNIZED LOSSES |
| 13907 | NO RECOGNIZED LOSSES |
| 13908 | SHARES SOLD SHORT |
| 13909 | NO RECOGNIZED LOSSES |
| 13910 | NO RECOGNIZED LOSSES |
| 13911 | NO RECOGNIZED LOSSES |
| 13912 | NO RECOGNIZED LOSSES |
| 13913 | NO RECOGNIZED LOSSES |
| 13914 | NO RECOGNIZED LOSSES |
| 13915 | NO RECOGNIZED LOSSES |
| 13916 | NO RECOGNIZED LOSSES |
| 13917 | NO RECOGNIZED LOSSES |
| 13918 | NO RECOGNIZED LOSSES |
| 13920 | NO RECOGNIZED LOSSES |
| 13921 | NO RECOGNIZED LOSSES |
| 13922 | NO RECOGNIZED LOSSES |
| 13923 | NO RECOGNIZED LOSSES |
| 13924 | NO RECOGNIZED LOSSES |
| 13925 | NO RECOGNIZED LOSSES |
| 13926 | NO RECOGNIZED LOSSES |
| 13927 | NO RECOGNIZED LOSSES |
| 13928 | NO RECOGNIZED LOSSES |
| 13929 | NO RECOGNIZED LOSSES |
| 13930 | NO RECOGNIZED LOSSES |
| 13931 | NO RECOGNIZED LOSSES |
| 13932 | NO RECOGNIZED LOSSES |
| 13933 | NO RECOGNIZED LOSSES |
| 13934 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 13935 | NO RECOGNIZED LOSSES |
| 13936 | NO RECOGNIZED LOSSES |
| 13937 | NO RECOGNIZED LOSSES |
| 13938 | NO RECOGNIZED LOSSES |
| 13939 | NO RECOGNIZED LOSSES |
| 13940 | NO RECOGNIZED LOSSES |
| 13941 | NO RECOGNIZED LOSSES |
| 13942 | NO RECOGNIZED LOSSES |
| 13943 | NO RECOGNIZED LOSSES |
| 13944 | NO RECOGNIZED LOSSES |
| 13945 | NO RECOGNIZED LOSSES |
| 13946 | NO RECOGNIZED LOSSES |
| 13947 | NO RECOGNIZED LOSSES |
| 13948 | NO RECOGNIZED LOSSES |
| 13949 | NO RECOGNIZED LOSSES |
| 13951 | NO RECOGNIZED LOSSES |
| 13952 | NO RECOGNIZED LOSSES |
| 13953 | NO RECOGNIZED LOSSES |
| 13954 | NO RECOGNIZED LOSSES |
| 13955 | NO RECOGNIZED LOSSES |
| 13956 | NO RECOGNIZED LOSSES |
| 13957 | NO RECOGNIZED LOSSES |
| 13958 | NO RECOGNIZED LOSSES |
| 13959 | NO RECOGNIZED LOSSES |
| 13960 | NO RECOGNIZED LOSSES |
| 13961 | NO RECOGNIZED LOSSES |
| 13963 | NO RECOGNIZED LOSSES |
| 13964 | NO RECOGNIZED LOSSES |
| 13965 | NO RECOGNIZED LOSSES |
| 13966 | NO RECOGNIZED LOSSES |
| 13967 | NO RECOGNIZED LOSSES |
| 13968 | NO RECOGNIZED LOSSES |
| 13969 | NO RECOGNIZED LOSSES |
| 13970 | NO RECOGNIZED LOSSES |
| 13971 | NO RECOGNIZED LOSSES |
| 13972 | NO RECOGNIZED LOSSES |
| 13973 | SHARES SOLD SHORT |
| 13974 | NO RECOGNIZED LOSSES |
| 13975 | NO RECOGNIZED LOSSES |
| 13976 | NO RECOGNIZED LOSSES |
| 13977 | NO RECOGNIZED LOSSES |
| 13978 | NO RECOGNIZED LOSSES |
| 13979 | NO RECOGNIZED LOSSES |
| 13980 | NO RECOGNIZED LOSSES |
| 13981 | NO RECOGNIZED LOSSES |
| 13982 | NO RECOGNIZED LOSSES |
| 13983 | NO RECOGNIZED LOSSES |
| 13984 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 13985 | NO RECOGNIZED LOSSES |
| 13986 | NO RECOGNIZED LOSSES |
| 13988 | NO RECOGNIZED LOSSES |
| 13989 | NO RECOGNIZED LOSSES |
| 13990 | NO RECOGNIZED LOSSES |
| 13991 | NO RECOGNIZED LOSSES |
| 13992 | NO RECOGNIZED LOSSES |
| 13993 | NO RECOGNIZED LOSSES |
| 13994 | NO RECOGNIZED LOSSES |
| 13995 | NO RECOGNIZED LOSSES |
| 13996 | NO RECOGNIZED LOSSES |
| 13997 | NO RECOGNIZED LOSSES |
| 13998 | NO RECOGNIZED LOSSES |
| 13999 | NO RECOGNIZED LOSSES |
| 14000 | NO RECOGNIZED LOSSES |
| 14001 | NO RECOGNIZED LOSSES |
| 14002 | NO RECOGNIZED LOSSES |
| 14003 | NO RECOGNIZED LOSSES |
| 14004 | NO RECOGNIZED LOSSES |
| 14005 | NO RECOGNIZED LOSSES |
| 14006 | NO RECOGNIZED LOSSES |
| 14007 | NO RECOGNIZED LOSSES |
| 14008 | NO RECOGNIZED LOSSES |
| 14009 | NO RECOGNIZED LOSSES |
| 14010 | NO RECOGNIZED LOSSES |
| 14011 | NO RECOGNIZED LOSSES |
| 14012 | NO RECOGNIZED LOSSES |
| 14013 | NO RECOGNIZED LOSSES |
| 14014 | NO RECOGNIZED LOSSES |
| 14015 | NO RECOGNIZED LOSSES |
| 14016 | NO RECOGNIZED LOSSES |
| 14017 | NO RECOGNIZED LOSSES |
| 14018 | NO RECOGNIZED LOSSES |
| 14019 | PURCHASED OUTSIDE CLASS PERIOD |
| 14020 | NO RECOGNIZED LOSSES |
| 14021 | PURCHASED OUTSIDE CLASS PERIOD |
| 14022 | NO RECOGNIZED LOSSES |
| 14023 | NO RECOGNIZED LOSSES |
| 14024 | NO RECOGNIZED LOSSES |
| 14025 | NO RECOGNIZED LOSSES |
| 14026 | SHARES SOLD SHORT |
| 14027 | NO RECOGNIZED LOSSES |
| 14028 | NO RECOGNIZED LOSSES |
| 14029 | NO RECOGNIZED LOSSES |
| 14030 | NO RECOGNIZED LOSSES |
| 14031 | NO RECOGNIZED LOSSES |
| 14032 | NO RECOGNIZED LOSSES |
| 14034 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14036 | NO RECOGNIZED LOSSES |
| 14037 | NO RECOGNIZED LOSSES |
| 14038 | NO RECOGNIZED LOSSES |
| 14041 | NO RECOGNIZED LOSSES |
| 14042 | NO RECOGNIZED LOSSES |
| 14043 | NO RECOGNIZED LOSSES |
| 14044 | NO RECOGNIZED LOSSES |
| 14045 | NO RECOGNIZED LOSSES |
| 14046 | NO RECOGNIZED LOSSES |
| 14047 | NO RECOGNIZED LOSSES |
| 14048 | SHARES NOT PURCHASED |
| 14049 | NO RECOGNIZED LOSSES |
| 14050 | NO RECOGNIZED LOSSES |
| 14051 | NO RECOGNIZED LOSSES |
| 14052 | NO RECOGNIZED LOSSES |
| 14053 | NO RECOGNIZED LOSSES |
| 14054 | NO RECOGNIZED LOSSES |
| 14055 | NO RECOGNIZED LOSSES |
| 14056 | NO RECOGNIZED LOSSES |
| 14057 | NO RECOGNIZED LOSSES |
| 14058 | NO RECOGNIZED LOSSES |
| 14059 | NO RECOGNIZED LOSSES |
| 14060 | NO RECOGNIZED LOSSES |
| 14062 | NO RECOGNIZED LOSSES |
| 14063 | NO RECOGNIZED LOSSES |
| 14064 | NO RECOGNIZED LOSSES |
| 14065 | NO RECOGNIZED LOSSES |
| 14066 | NO RECOGNIZED LOSSES |
| 14067 | NO RECOGNIZED LOSSES |
| 14068 | NO RECOGNIZED LOSSES |
| 14069 | NO RECOGNIZED LOSSES |
| 14070 | NO RECOGNIZED LOSSES |
| 14071 | NO RECOGNIZED LOSSES |
| 14073 | NO RECOGNIZED LOSSES |
| 14074 | NO RECOGNIZED LOSSES |
| 14077 | NO RECOGNIZED LOSSES |
| 14079 | NO RECOGNIZED LOSSES |
| 14080 | NO RECOGNIZED LOSSES |
| 14081 | NO RECOGNIZED LOSSES |
| 14082 | NO RECOGNIZED LOSSES |
| 14083 | NO RECOGNIZED LOSSES |
| 14084 | NO RECOGNIZED LOSSES |
| 14085 | NO RECOGNIZED LOSSES |
| 14086 | NO RECOGNIZED LOSSES |
| 14087 | PURCHASED OUTSIDE CLASS PERIOD |
| 14088 | NO RECOGNIZED LOSSES |
| 14089 | NO RECOGNIZED LOSSES |
| 14090 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14091 | NO RECOGNIZED LOSSES |
| 14092 | NO RECOGNIZED LOSSES |
| 14093 | NO RECOGNIZED LOSSES |
| 14094 | NO RECOGNIZED LOSSES |
| 14096 | NO RECOGNIZED LOSSES |
| 14097 | NO RECOGNIZED LOSSES |
| 14098 | NO RECOGNIZED LOSSES |
| 14099 | NO RECOGNIZED LOSSES |
| 14100 | NO RECOGNIZED LOSSES |
| 14101 | NO RECOGNIZED LOSSES |
| 14102 | NO RECOGNIZED LOSSES |
| 14103 | NO RECOGNIZED LOSSES |
| 14104 | NO RECOGNIZED LOSSES |
| 14105 | NO RECOGNIZED LOSSES |
| 14106 | NO RECOGNIZED LOSSES |
| 14107 | NO RECOGNIZED LOSSES |
| 14108 | NO RECOGNIZED LOSSES |
| 14110 | NO RECOGNIZED LOSSES |
| 14111 | NO RECOGNIZED LOSSES |
| 14112 | NO RECOGNIZED LOSSES |
| 14113 | NO RECOGNIZED LOSSES |
| 14114 | NO RECOGNIZED LOSSES |
| 14115 | NO RECOGNIZED LOSSES |
| 14116 | NO RECOGNIZED LOSSES |
| 14117 | NO RECOGNIZED LOSSES |
| 14118 | NO RECOGNIZED LOSSES |
| 14119 | NO RECOGNIZED LOSSES |
| 14120 | NO RECOGNIZED LOSSES |
| 14121 | NO RECOGNIZED LOSSES |
| 14122 | NO RECOGNIZED LOSSES |
| 14123 | NO RECOGNIZED LOSSES |
| 14124 | NO RECOGNIZED LOSSES |
| 14125 | NO RECOGNIZED LOSSES |
| 14126 | NO RECOGNIZED LOSSES |
| 14127 | NO RECOGNIZED LOSSES |
| 14128 | NO RECOGNIZED LOSSES |
| 14129 | NO RECOGNIZED LOSSES |
| 14130 | NO RECOGNIZED LOSSES |
| 14131 | NO RECOGNIZED LOSSES |
| 14132 | NO RECOGNIZED LOSSES |
| 14134 | NO RECOGNIZED LOSSES |
| 14135 | NO RECOGNIZED LOSSES |
| 14136 | NO RECOGNIZED LOSSES |
| 14137 | NO RECOGNIZED LOSSES |
| 14138 | NO RECOGNIZED LOSSES |
| 14139 | NO RECOGNIZED LOSSES |
| 14140 | NO RECOGNIZED LOSSES |
| 14141 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14143 | NO RECOGNIZED LOSSES |
| 14144 | NO RECOGNIZED LOSSES |
| 14145 | PURCHASED OUTSIDE CLASS PERIOD |
| 14146 | NO RECOGNIZED LOSSES |
| 14147 | NO RECOGNIZED LOSSES |
| 14148 | NO RECOGNIZED LOSSES |
| 14149 | NO RECOGNIZED LOSSES |
| 14151 | NO RECOGNIZED LOSSES |
| 14152 | NO RECOGNIZED LOSSES |
| 14153 | NO RECOGNIZED LOSSES |
| 14154 | NO RECOGNIZED LOSSES |
| 14155 | NO RECOGNIZED LOSSES |
| 14156 | NO RECOGNIZED LOSSES |
| 14157 | NO RECOGNIZED LOSSES |
| 14158 | NO RECOGNIZED LOSSES |
| 14159 | NO RECOGNIZED LOSSES |
| 14160 | NO RECOGNIZED LOSSES |
| 14161 | NO RECOGNIZED LOSSES |
| 14162 | NO RECOGNIZED LOSSES |
| 14163 | NO RECOGNIZED LOSSES |
| 14164 | NO RECOGNIZED LOSSES |
| 14165 | NO RECOGNIZED LOSSES |
| 14166 | NO RECOGNIZED LOSSES |
| 14167 | NO RECOGNIZED LOSSES |
| 14168 | NO RECOGNIZED LOSSES |
| 14169 | NO RECOGNIZED LOSSES |
| 14170 | NO RECOGNIZED LOSSES |
| 14171 | NO RECOGNIZED LOSSES |
| 14172 | NO RECOGNIZED LOSSES |
| 14173 | NO RECOGNIZED LOSSES |
| 14174 | NO RECOGNIZED LOSSES |
| 14176 | NO RECOGNIZED LOSSES |
| 14177 | NO RECOGNIZED LOSSES |
| 14178 | NO RECOGNIZED LOSSES |
| 14179 | NO RECOGNIZED LOSSES |
| 14180 | NO RECOGNIZED LOSSES |
| 14181 | NO RECOGNIZED LOSSES |
| 14182 | NO RECOGNIZED LOSSES |
| 14183 | NO RECOGNIZED LOSSES |
| 14184 | NO RECOGNIZED LOSSES |
| 14185 | NO RECOGNIZED LOSSES |
| 14186 | NO RECOGNIZED LOSSES |
| 14187 | NO RECOGNIZED LOSSES |
| 14188 | NO RECOGNIZED LOSSES |
| 14189 | NO RECOGNIZED LOSSES |
| 14190 | NO RECOGNIZED LOSSES |
| 14191 | NO RECOGNIZED LOSSES |
| 14192 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14193 | NO RECOGNIZED LOSSES |
| 14194 | SHARES NOT PURCHASED |
| 14195 | NO RECOGNIZED LOSSES |
| 14196 | NO RECOGNIZED LOSSES |
| 14197 | NO RECOGNIZED LOSSES |
| 14198 | NO RECOGNIZED LOSSES |
| 14199 | NO RECOGNIZED LOSSES |
| 14201 | NO RECOGNIZED LOSSES |
| 14202 | NO RECOGNIZED LOSSES |
| 14203 | NO RECOGNIZED LOSSES |
| 14204 | NO RECOGNIZED LOSSES |
| 14205 | NO RECOGNIZED LOSSES |
| 14206 | NO RECOGNIZED LOSSES |
| 14207 | NO RECOGNIZED LOSSES |
| 14208 | NO RECOGNIZED LOSSES |
| 14210 | NO RECOGNIZED LOSSES |
| 14211 | NO RECOGNIZED LOSSES |
| 14212 | NO RECOGNIZED LOSSES |
| 14213 | NO RECOGNIZED LOSSES |
| 14214 | NO RECOGNIZED LOSSES |
| 14215 | NO RECOGNIZED LOSSES |
| 14216 | NO RECOGNIZED LOSSES |
| 14217 | NO RECOGNIZED LOSSES |
| 14218 | NO RECOGNIZED LOSSES |
| 14219 | NO RECOGNIZED LOSSES |
| 14220 | NO RECOGNIZED LOSSES |
| 14221 | NO RECOGNIZED LOSSES |
| 14222 | NO RECOGNIZED LOSSES |
| 14223 | NO RECOGNIZED LOSSES |
| 14224 | NO RECOGNIZED LOSSES |
| 14225 | NO RECOGNIZED LOSSES |
| 14226 | NO RECOGNIZED LOSSES |
| 14227 | NO RECOGNIZED LOSSES |
| 14228 | NO RECOGNIZED LOSSES |
| 14229 | NO RECOGNIZED LOSSES |
| 14230 | NO RECOGNIZED LOSSES |
| 14232 | NO RECOGNIZED LOSSES |
| 14233 | NO RECOGNIZED LOSSES |
| 14234 | NO RECOGNIZED LOSSES |
| 14235 | NO RECOGNIZED LOSSES |
| 14236 | NO RECOGNIZED LOSSES |
| 14238 | NO RECOGNIZED LOSSES |
| 14239 | NO RECOGNIZED LOSSES |
| 14240 | NO RECOGNIZED LOSSES |
| 14241 | NO RECOGNIZED LOSSES |
| 14242 | NO RECOGNIZED LOSSES |
| 14243 | NO RECOGNIZED LOSSES |
| 14244 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14245 | NO RECOGNIZED LOSSES |
| 14246 | NO RECOGNIZED LOSSES |
| 14248 | NO RECOGNIZED LOSSES |
| 14249 | NO RECOGNIZED LOSSES |
| 14250 | NO RECOGNIZED LOSSES |
| 14251 | NO RECOGNIZED LOSSES |
| 14252 | NO RECOGNIZED LOSSES |
| 14253 | NO RECOGNIZED LOSSES |
| 14254 | NO RECOGNIZED LOSSES |
| 14255 | NO RECOGNIZED LOSSES |
| 14256 | NO RECOGNIZED LOSSES |
| 14257 | NO RECOGNIZED LOSSES |
| 14258 | NO RECOGNIZED LOSSES |
| 14259 | NO RECOGNIZED LOSSES |
| 14260 | NO RECOGNIZED LOSSES |
| 14261 | NO RECOGNIZED LOSSES |
| 14262 | NO RECOGNIZED LOSSES |
| 14263 | NO RECOGNIZED LOSSES |
| 14264 | NO RECOGNIZED LOSSES |
| 14265 | NO RECOGNIZED LOSSES |
| 14266 | NO RECOGNIZED LOSSES |
| 14267 | NO RECOGNIZED LOSSES |
| 14268 | PURCHASED OUTSIDE CLASS PERIOD |
| 14269 | NO RECOGNIZED LOSSES |
| 14270 | NO RECOGNIZED LOSSES |
| 14272 | NO RECOGNIZED LOSSES |
| 14273 | NO RECOGNIZED LOSSES |
| 14274 | NO RECOGNIZED LOSSES |
| 14275 | NO RECOGNIZED LOSSES |
| 14276 | NO RECOGNIZED LOSSES |
| 14278 | NO RECOGNIZED LOSSES |
| 14279 | NO RECOGNIZED LOSSES |
| 14280 | NO RECOGNIZED LOSSES |
| 14281 | NO RECOGNIZED LOSSES |
| 14282 | NO RECOGNIZED LOSSES |
| 14283 | NO RECOGNIZED LOSSES |
| 14284 | NO RECOGNIZED LOSSES |
| 14285 | NO RECOGNIZED LOSSES |
| 14286 | NO RECOGNIZED LOSSES |
| 14287 | NO RECOGNIZED LOSSES |
| 14288 | NO RECOGNIZED LOSSES |
| 14289 | PURCHASED OUTSIDE CLASS PERIOD |
| 14290 | NO RECOGNIZED LOSSES |
| 14291 | NO RECOGNIZED LOSSES |
| 14292 | NO RECOGNIZED LOSSES |
| 14293 | NO RECOGNIZED LOSSES |
| 14294 | NO RECOGNIZED LOSSES |
| 14295 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14296 | NO RECOGNIZED LOSSES |
| 14297 | NO RECOGNIZED LOSSES |
| 14298 | NO RECOGNIZED LOSSES |
| 14299 | NO RECOGNIZED LOSSES |
| 14300 | NO RECOGNIZED LOSSES |
| 14302 | NO RECOGNIZED LOSSES |
| 14303 | NO RECOGNIZED LOSSES |
| 14304 | NO RECOGNIZED LOSSES |
| 14305 | NO RECOGNIZED LOSSES |
| 14306 | NO RECOGNIZED LOSSES |
| 14307 | NO RECOGNIZED LOSSES |
| 14308 | NO RECOGNIZED LOSSES |
| 14309 | NO RECOGNIZED LOSSES |
| 14310 | SHARES NOT PURCHASED |
| 14311 | NO RECOGNIZED LOSSES |
| 14312 | NO RECOGNIZED LOSSES |
| 14313 | NO RECOGNIZED LOSSES |
| 14314 | NO RECOGNIZED LOSSES |
| 14315 | NO RECOGNIZED LOSSES |
| 14316 | NO RECOGNIZED LOSSES |
| 14317 | SHARES NOT PURCHASED |
| 14318 | NO RECOGNIZED LOSSES |
| 14319 | SHARES NOT PURCHASED |
| 14320 | NO RECOGNIZED LOSSES |
| 14321 | NO RECOGNIZED LOSSES |
| 14322 | NO RECOGNIZED LOSSES |
| 14323 | NO RECOGNIZED LOSSES |
| 14324 | NO RECOGNIZED LOSSES |
| 14325 | NO RECOGNIZED LOSSES |
| 14326 | NO RECOGNIZED LOSSES |
| 14327 | NO RECOGNIZED LOSSES |
| 14328 | NO RECOGNIZED LOSSES |
| 14329 | NO RECOGNIZED LOSSES |
| 14330 | NO RECOGNIZED LOSSES |
| 14331 | NO RECOGNIZED LOSSES |
| 14332 | NO RECOGNIZED LOSSES |
| 14333 | NO RECOGNIZED LOSSES |
| 14334 | PURCHASED OUTSIDE CLASS PERIOD |
| 14335 | NO RECOGNIZED LOSSES |
| 14336 | NO RECOGNIZED LOSSES |
| 14337 | NO RECOGNIZED LOSSES |
| 14338 | NO RECOGNIZED LOSSES |
| 14339 | NO RECOGNIZED LOSSES |
| 14340 | NO RECOGNIZED LOSSES |
| 14341 | NO RECOGNIZED LOSSES |
| 14342 | SHARES SOLD SHORT |
| 14343 | NO RECOGNIZED LOSSES |
| 14344 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14345 | NO RECOGNIZED LOSSES |
| 14346 | NO RECOGNIZED LOSSES |
| 14347 | NO RECOGNIZED LOSSES |
| 14348 | NO RECOGNIZED LOSSES |
| 14349 | NO RECOGNIZED LOSSES |
| 14350 | NO RECOGNIZED LOSSES |
| 14351 | NO RECOGNIZED LOSSES |
| 14352 | NO RECOGNIZED LOSSES |
| 14353 | NO RECOGNIZED LOSSES |
| 14354 | NO RECOGNIZED LOSSES |
| 14355 | NO RECOGNIZED LOSSES |
| 14356 | NO RECOGNIZED LOSSES |
| 14357 | NO RECOGNIZED LOSSES |
| 14358 | NO RECOGNIZED LOSSES |
| 14359 | NO RECOGNIZED LOSSES |
| 14360 | NO RECOGNIZED LOSSES |
| 14361 | NO RECOGNIZED LOSSES |
| 14362 | NO RECOGNIZED LOSSES |
| 14363 | NO RECOGNIZED LOSSES |
| 14365 | NO RECOGNIZED LOSSES |
| 14367 | NO RECOGNIZED LOSSES |
| 14368 | NO RECOGNIZED LOSSES |
| 14369 | NO RECOGNIZED LOSSES |
| 14370 | NO RECOGNIZED LOSSES |
| 14371 | NO RECOGNIZED LOSSES |
| 14372 | NO RECOGNIZED LOSSES |
| 14373 | NO RECOGNIZED LOSSES |
| 14374 | NO RECOGNIZED LOSSES |
| 14375 | NO RECOGNIZED LOSSES |
| 14376 | NO RECOGNIZED LOSSES |
| 14377 | NO RECOGNIZED LOSSES |
| 14378 | NO RECOGNIZED LOSSES |
| 14379 | NO RECOGNIZED LOSSES |
| 14380 | PURCHASED OUTSIDE CLASS PERIOD |
| 14381 | NO RECOGNIZED LOSSES |
| 14383 | NO RECOGNIZED LOSSES |
| 14384 | NO RECOGNIZED LOSSES |
| 14386 | NO RECOGNIZED LOSSES |
| 14387 | NO RECOGNIZED LOSSES |
| 14388 | NO RECOGNIZED LOSSES |
| 14389 | NO RECOGNIZED LOSSES |
| 14390 | SHARES SOLD SHORT |
| 14391 | NO RECOGNIZED LOSSES |
| 14392 | NO RECOGNIZED LOSSES |
| 14393 | NO RECOGNIZED LOSSES |
| 14394 | NO RECOGNIZED LOSSES |
| 14395 | NO RECOGNIZED LOSSES |
| 14397 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14398 | NO RECOGNIZED LOSSES |
| 14399 | NO RECOGNIZED LOSSES |
| 14400 | NO RECOGNIZED LOSSES |
| 14401 | NO RECOGNIZED LOSSES |
| 14402 | NO RECOGNIZED LOSSES |
| 14403 | NO RECOGNIZED LOSSES |
| 14404 | NO RECOGNIZED LOSSES |
| 14405 | NO RECOGNIZED LOSSES |
| 14406 | NO RECOGNIZED LOSSES |
| 14407 | NO RECOGNIZED LOSSES |
| 14408 | NO RECOGNIZED LOSSES |
| 14410 | NO RECOGNIZED LOSSES |
| 14411 | NO RECOGNIZED LOSSES |
| 14413 | NO RECOGNIZED LOSSES |
| 14414 | NO RECOGNIZED LOSSES |
| 14415 | NO RECOGNIZED LOSSES |
| 14416 | NO RECOGNIZED LOSSES |
| 14417 | NO RECOGNIZED LOSSES |
| 14418 | NO RECOGNIZED LOSSES |
| 14419 | SHARES SOLD SHORT |
| 14420 | NO RECOGNIZED LOSSES |
| 14421 | PURCHASED OUTSIDE CLASS PERIOD |
| 14422 | NO RECOGNIZED LOSSES |
| 14423 | NO RECOGNIZED LOSSES |
| 14424 | NO RECOGNIZED LOSSES |
| 14425 | NO RECOGNIZED LOSSES |
| 14427 | NO RECOGNIZED LOSSES |
| 14428 | NO RECOGNIZED LOSSES |
| 14430 | NO RECOGNIZED LOSSES |
| 14431 | PURCHASED OUTSIDE CLASS PERIOD |
| 14432 | NO RECOGNIZED LOSSES |
| 14433 | NO RECOGNIZED LOSSES |
| 14434 | NO RECOGNIZED LOSSES |
| 14435 | NO RECOGNIZED LOSSES |
| 14436 | NO RECOGNIZED LOSSES |
| 14437 | NO RECOGNIZED LOSSES |
| 14438 | NO RECOGNIZED LOSSES |
| 14439 | NO RECOGNIZED LOSSES |
| 14440 | NO RECOGNIZED LOSSES |
| 14441 | NO RECOGNIZED LOSSES |
| 14442 | NO RECOGNIZED LOSSES |
| 14443 | NO RECOGNIZED LOSSES |
| 14444 | NO RECOGNIZED LOSSES |
| 14445 | NO RECOGNIZED LOSSES |
| 14447 | NO RECOGNIZED LOSSES |
| 14448 | NO RECOGNIZED LOSSES |
| 14449 | NO RECOGNIZED LOSSES |
| 14450 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 14451 | NO RECOGNIZED LOSSES |
| 14452 | NO RECOGNIZED LOSSES |
| 14453 | NO RECOGNIZED LOSSES |
| 14454 | NO RECOGNIZED LOSSES |
| 14455 | PURCHASED OUTSIDE CLASS PERIOD |
| 14456 | NO RECOGNIZED LOSSES |
| 14457 | NO RECOGNIZED LOSSES |
| 14458 | NO RECOGNIZED LOSSES |
| 14459 | NO RECOGNIZED LOSSES |
| 14460 | NO RECOGNIZED LOSSES |
| 14462 | NO RECOGNIZED LOSSES |
| 14463 | NO RECOGNIZED LOSSES |
| 14464 | NO RECOGNIZED LOSSES |
| 14465 | NO RECOGNIZED LOSSES |
| 14466 | NO RECOGNIZED LOSSES |
| 14467 | NO RECOGNIZED LOSSES |
| 14468 | NO RECOGNIZED LOSSES |
| 14469 | NO RECOGNIZED LOSSES |
| 14470 | NO RECOGNIZED LOSSES |
| 14471 | SHARES NOT PURCHASED |
| 14472 | NO RECOGNIZED LOSSES |
| 14473 | NO RECOGNIZED LOSSES |
| 14474 | NO RECOGNIZED LOSSES |
| 14475 | NO RECOGNIZED LOSSES |
| 14476 | NO RECOGNIZED LOSSES |
| 14477 | NO RECOGNIZED LOSSES |
| 14478 | NO RECOGNIZED LOSSES |
| 14480 | NO RECOGNIZED LOSSES |
| 14481 | NO RECOGNIZED LOSSES |
| 14482 | NO RECOGNIZED LOSSES |
| 14483 | NO RECOGNIZED LOSSES |
| 14485 | NO RECOGNIZED LOSSES |
| 14486 | NO RECOGNIZED LOSSES |
| 14487 | NO RECOGNIZED LOSSES |
| 14488 | NO RECOGNIZED LOSSES |
| 14489 | NO RECOGNIZED LOSSES |
| 14490 | NO RECOGNIZED LOSSES |
| 14491 | NO RECOGNIZED LOSSES |
| 14492 | PURCHASED OUTSIDE CLASS PERIOD |
| 14493 | NO RECOGNIZED LOSSES |
| 14494 | NO RECOGNIZED LOSSES |
| 14495 | NO RECOGNIZED LOSSES |
| 14496 | NO RECOGNIZED LOSSES |
| 14497 | NO RECOGNIZED LOSSES |
| 14498 | NO RECOGNIZED LOSSES |
| 14500 | NO RECOGNIZED LOSSES |
| 14501 | SHARES NOT PURCHASED |
| 14502 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 14503 | NO RECOGNIZED LOSSES |
| 14504 | NO RECOGNIZED LOSSES |
| 14505 | NO RECOGNIZED LOSSES |
| 14506 | NO RECOGNIZED LOSSES |
| 14507 | NO RECOGNIZED LOSSES |
| 14508 | NO RECOGNIZED LOSSES |
| 14510 | PURCHASED OUTSIDE CLASS PERIOD |
| 14511 | NO RECOGNIZED LOSSES |
| 14512 | NO RECOGNIZED LOSSES |
| 14513 | NO RECOGNIZED LOSSES |
| 14514 | SHARES SOLD SHORT |
| 14515 | NO RECOGNIZED LOSSES |
| 14516 | NO RECOGNIZED LOSSES |
| 14517 | NO RECOGNIZED LOSSES |
| 14518 | NO RECOGNIZED LOSSES |
| 14519 | PURCHASED OUTSIDE CLASS PERIOD |
| 14520 | NO RECOGNIZED LOSSES |
| 14521 | NO RECOGNIZED LOSSES |
| 14522 | NO RECOGNIZED LOSSES |
| 14523 | NO RECOGNIZED LOSSES |
| 14524 | NO RECOGNIZED LOSSES |
| 14525 | NO RECOGNIZED LOSSES |
| 14526 | NO RECOGNIZED LOSSES |
| 14527 | NO RECOGNIZED LOSSES |
| 14528 | NO RECOGNIZED LOSSES |
| 14530 | SHARES SOLD SHORT |
| 14531 | NO RECOGNIZED LOSSES |
| 14532 | NO RECOGNIZED LOSSES |
| 14533 | NO RECOGNIZED LOSSES |
| 14534 | NO RECOGNIZED LOSSES |
| 14535 | NO RECOGNIZED LOSSES |
| 14536 | SHARES SOLD SHORT |
| 14537 | NO RECOGNIZED LOSSES |
| 14538 | NO RECOGNIZED LOSSES |
| 14539 | NO RECOGNIZED LOSSES |
| 14540 | NO RECOGNIZED LOSSES |
| 14541 | NO RECOGNIZED LOSSES |
| 14542 | NO RECOGNIZED LOSSES |
| 14543 | NO RECOGNIZED LOSSES |
| 14544 | NO RECOGNIZED LOSSES |
| 14545 | NO RECOGNIZED LOSSES |
| 14546 | NO RECOGNIZED LOSSES |
| 14547 | NO RECOGNIZED LOSSES |
| 14548 | NO RECOGNIZED LOSSES |
| 14549 | NO RECOGNIZED LOSSES |
| 14550 | NO RECOGNIZED LOSSES |
| 14551 | NO RECOGNIZED LOSSES |
| 14552 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 14553 | NO RECOGNIZED LOSSES |
| 14554 | NO RECOGNIZED LOSSES |
| 14555 | NO RECOGNIZED LOSSES |
| 14556 | NO RECOGNIZED LOSSES |
| 14557 | NO RECOGNIZED LOSSES |
| 14558 | NO RECOGNIZED LOSSES |
| 14559 | NO RECOGNIZED LOSSES |
| 14560 | NO RECOGNIZED LOSSES |
| 14561 | NO RECOGNIZED LOSSES |
| 14562 | NO RECOGNIZED LOSSES |
| 14563 | NO RECOGNIZED LOSSES |
| 14564 | NO RECOGNIZED LOSSES |
| 14565 | NO RECOGNIZED LOSSES |
| 14566 | NO RECOGNIZED LOSSES |
| 14567 | NO RECOGNIZED LOSSES |
| 14569 | PURCHASED OUTSIDE CLASS PERIOD |
| 14570 | NO RECOGNIZED LOSSES |
| 14571 | NO RECOGNIZED LOSSES |
| 14572 | NO RECOGNIZED LOSSES |
| 14573 | NO RECOGNIZED LOSSES |
| 14574 | NO RECOGNIZED LOSSES |
| 14575 | NO RECOGNIZED LOSSES |
| 14576 | NO RECOGNIZED LOSSES |
| 14577 | NO RECOGNIZED LOSSES |
| 14578 | NO RECOGNIZED LOSSES |
| 14579 | NO RECOGNIZED LOSSES |
| 14580 | NO RECOGNIZED LOSSES |
| 14581 | NO RECOGNIZED LOSSES |
| 14583 | NO RECOGNIZED LOSSES |
| 14584 | NO RECOGNIZED LOSSES |
| 14585 | NO RECOGNIZED LOSSES |
| 14587 | PURCHASED OUTSIDE CLASS PERIOD |
| 14588 | NO RECOGNIZED LOSSES |
| 14589 | NO RECOGNIZED LOSSES |
| 14591 | NO RECOGNIZED LOSSES |
| 14592 | NO RECOGNIZED LOSSES |
| 14593 | NO RECOGNIZED LOSSES |
| 14594 | SHARES NOT PURCHASED |
| 14595 | NO RECOGNIZED LOSSES |
| 14598 | NO RECOGNIZED LOSSES |
| 14599 | NO RECOGNIZED LOSSES |
| 14600 | NO RECOGNIZED LOSSES |
| 14601 | NO RECOGNIZED LOSSES |
| 14603 | NO RECOGNIZED LOSSES |
| 14604 | NO RECOGNIZED LOSSES |
| 14605 | NO RECOGNIZED LOSSES |
| 14606 | NO RECOGNIZED LOSSES |
| 14607 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 14608 | SHARES NOT PURCHASED |
| 14609 | NO RECOGNIZED LOSSES |
| 14610 | SHARES NOT PURCHASED |
| 14611 | NO RECOGNIZED LOSSES |
| 14612 | NO RECOGNIZED LOSSES |
| 14613 | NO RECOGNIZED LOSSES |
| 14614 | SHARES NOT PURCHASED |
| 14615 | NO RECOGNIZED LOSSES |
| 14616 | NO RECOGNIZED LOSSES |
| 14617 | NO RECOGNIZED LOSSES |
| 14618 | NO RECOGNIZED LOSSES |
| 14619 | NO RECOGNIZED LOSSES |
| 14620 | NO RECOGNIZED LOSSES |
| 14621 | NO RECOGNIZED LOSSES |
| 14622 | NO RECOGNIZED LOSSES |
| 14623 | NO RECOGNIZED LOSSES |
| 14624 | NO RECOGNIZED LOSSES |
| 14625 | NO RECOGNIZED LOSSES |
| 14626 | NO RECOGNIZED LOSSES |
| 14627 | NO RECOGNIZED LOSSES |
| 14628 | NO RECOGNIZED LOSSES |
| 14629 | NO RECOGNIZED LOSSES |
| 14630 | NO RECOGNIZED LOSSES |
| 14632 | NO RECOGNIZED LOSSES |
| 14633 | NO RECOGNIZED LOSSES |
| 14634 | NO RECOGNIZED LOSSES |
| 14635 | SHARES NOT PURCHASED |
| 14636 | NO RECOGNIZED LOSSES |
| 14637 | NO RECOGNIZED LOSSES |
| 14638 | NO RECOGNIZED LOSSES |
| 14639 | NO RECOGNIZED LOSSES |
| 14640 | SHARES SOLD SHORT |
| 14641 | NO RECOGNIZED LOSSES |
| 14642 | NO RECOGNIZED LOSSES |
| 14643 | NO RECOGNIZED LOSSES |
| 14645 | NO RECOGNIZED LOSSES |
| 14646 | SHARES NOT PURCHASED |
| 14647 | NO RECOGNIZED LOSSES |
| 14649 | NO RECOGNIZED LOSSES |
| 14650 | NO RECOGNIZED LOSSES |
| 14651 | NO RECOGNIZED LOSSES |
| 14652 | SHARES SOLD SHORT |
| 14654 | NO RECOGNIZED LOSSES |
| 14655 | NO RECOGNIZED LOSSES |
| 14656 | NO RECOGNIZED LOSSES |
| 14657 | NO RECOGNIZED LOSSES |
| 14658 | NO RECOGNIZED LOSSES |
| 14659 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14661 | NO RECOGNIZED LOSSES |
| 14662 | PURCHASED OUTSIDE CLASS PERIOD |
| 14663 | NO RECOGNIZED LOSSES |
| 14664 | NO RECOGNIZED LOSSES |
| 14665 | NO RECOGNIZED LOSSES |
| 14666 | NO RECOGNIZED LOSSES |
| 14667 | NO RECOGNIZED LOSSES |
| 14668 | NO RECOGNIZED LOSSES |
| 14669 | NO RECOGNIZED LOSSES |
| 14670 | NO RECOGNIZED LOSSES |
| 14671 | NO RECOGNIZED LOSSES |
| 14672 | NO RECOGNIZED LOSSES |
| 14673 | NO RECOGNIZED LOSSES |
| 14674 | NO RECOGNIZED LOSSES |
| 14676 | NO RECOGNIZED LOSSES |
| 14678 | PURCHASED OUTSIDE CLASS PERIOD |
| 14679 | PURCHASED OUTSIDE CLASS PERIOD |
| 14680 | NO RECOGNIZED LOSSES |
| 14681 | NO RECOGNIZED LOSSES |
| 14682 | NO RECOGNIZED LOSSES |
| 14683 | NO RECOGNIZED LOSSES |
| 14684 | NO RECOGNIZED LOSSES |
| 14685 | NO RECOGNIZED LOSSES |
| 14687 | NO RECOGNIZED LOSSES |
| 14688 | NO RECOGNIZED LOSSES |
| 14689 | NO RECOGNIZED LOSSES |
| 14690 | NO RECOGNIZED LOSSES |
| 14691 | NO RECOGNIZED LOSSES |
| 14692 | SHARES NOT PURCHASED |
| 14693 | NO RECOGNIZED LOSSES |
| 14694 | NO RECOGNIZED LOSSES |
| 14695 | PURCHASED OUTSIDE CLASS PERIOD |
| 14696 | NO RECOGNIZED LOSSES |
| 14697 | NO RECOGNIZED LOSSES |
| 14698 | SHARES SOLD SHORT |
| 14700 | NO RECOGNIZED LOSSES |
| 14701 | NO RECOGNIZED LOSSES |
| 14702 | NO RECOGNIZED LOSSES |
| 14703 | NO RECOGNIZED LOSSES |
| 14704 | NO RECOGNIZED LOSSES |
| 14705 | NO RECOGNIZED LOSSES |
| 14706 | NO RECOGNIZED LOSSES |
| 14707 | NO RECOGNIZED LOSSES |
| 14708 | NO RECOGNIZED LOSSES |
| 14709 | NO RECOGNIZED LOSSES |
| 14711 | NO RECOGNIZED LOSSES |
| 14712 | NO RECOGNIZED LOSSES |
| 14713 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<strong>EXHIBIT E</strong>

| Claim # | Rejection Reason |
|---|---|
| 14714 | NO RECOGNIZED LOSSES |
| 14715 | NO RECOGNIZED LOSSES |
| 14716 | NO RECOGNIZED LOSSES |
| 14717 | NO RECOGNIZED LOSSES |
| 14718 | NO RECOGNIZED LOSSES |
| 14719 | NO RECOGNIZED LOSSES |
| 14720 | NO RECOGNIZED LOSSES |
| 14721 | NO RECOGNIZED LOSSES |
| 14722 | NO RECOGNIZED LOSSES |
| 14723 | NO RECOGNIZED LOSSES |
| 14724 | NO RECOGNIZED LOSSES |
| 14725 | NO RECOGNIZED LOSSES |
| 14726 | NO RECOGNIZED LOSSES |
| 14727 | NO RECOGNIZED LOSSES |
| 14728 | NO RECOGNIZED LOSSES |
| 14729 | NO RECOGNIZED LOSSES |
| 14732 | NO RECOGNIZED LOSSES |
| 14733 | NO RECOGNIZED LOSSES |
| 14734 | NO RECOGNIZED LOSSES |
| 14736 | NO RECOGNIZED LOSSES |
| 14737 | NO RECOGNIZED LOSSES |
| 14738 | NO RECOGNIZED LOSSES |
| 14739 | NO RECOGNIZED LOSSES |
| 14741 | NO RECOGNIZED LOSSES |
| 14742 | NO RECOGNIZED LOSSES |
| 14743 | NO RECOGNIZED LOSSES |
| 14744 | NO RECOGNIZED LOSSES |
| 14745 | NO RECOGNIZED LOSSES |
| 14746 | NO RECOGNIZED LOSSES |
| 14747 | NO RECOGNIZED LOSSES |
| 14748 | NO RECOGNIZED LOSSES |
| 14749 | NO RECOGNIZED LOSSES |
| 14750 | NO RECOGNIZED LOSSES |
| 14751 | NO RECOGNIZED LOSSES |
| 14752 | NO RECOGNIZED LOSSES |
| 14753 | NO RECOGNIZED LOSSES |
| 14754 | NO RECOGNIZED LOSSES |
| 14755 | NO RECOGNIZED LOSSES |
| 14756 | NO RECOGNIZED LOSSES |
| 14757 | NO RECOGNIZED LOSSES |
| 14758 | NO RECOGNIZED LOSSES |
| 14759 | NO RECOGNIZED LOSSES |
| 14760 | NO RECOGNIZED LOSSES |
| 14761 | NO RECOGNIZED LOSSES |
| 14762 | NO RECOGNIZED LOSSES |
| 14763 | NO RECOGNIZED LOSSES |
| 14764 | NO RECOGNIZED LOSSES |
| 14765 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 14766 | NO RECOGNIZED LOSSES |
| 14767 | NO RECOGNIZED LOSSES |
| 14768 | NO RECOGNIZED LOSSES |
| 14769 | NO RECOGNIZED LOSSES |
| 14770 | NO RECOGNIZED LOSSES |
| 14772 | NO RECOGNIZED LOSSES |
| 14773 | PURCHASED OUTSIDE CLASS PERIOD |
| 14774 | NO RECOGNIZED LOSSES |
| 14775 | NO RECOGNIZED LOSSES |
| 14776 | NO RECOGNIZED LOSSES |
| 14777 | NO RECOGNIZED LOSSES |
| 14778 | NO RECOGNIZED LOSSES |
| 14779 | NO RECOGNIZED LOSSES |
| 14781 | NO RECOGNIZED LOSSES |
| 14782 | NO RECOGNIZED LOSSES |
| 14783 | NO RECOGNIZED LOSSES |
| 14784 | NO RECOGNIZED LOSSES |
| 14785 | NO RECOGNIZED LOSSES |
| 14786 | NO RECOGNIZED LOSSES |
| 14787 | NO RECOGNIZED LOSSES |
| 14788 | NO RECOGNIZED LOSSES |
| 14789 | NO RECOGNIZED LOSSES |
| 14790 | NO RECOGNIZED LOSSES |
| 14791 | NO RECOGNIZED LOSSES |
| 14792 | NO RECOGNIZED LOSSES |
| 14793 | NO RECOGNIZED LOSSES |
| 14794 | NO RECOGNIZED LOSSES |
| 14795 | NO RECOGNIZED LOSSES |
| 14796 | NO RECOGNIZED LOSSES |
| 14797 | NO RECOGNIZED LOSSES |
| 14798 | NO RECOGNIZED LOSSES |
| 14799 | NO RECOGNIZED LOSSES |
| 14800 | NO RECOGNIZED LOSSES |
| 14801 | NO RECOGNIZED LOSSES |
| 14802 | NO RECOGNIZED LOSSES |
| 14803 | NO RECOGNIZED LOSSES |
| 14804 | NO RECOGNIZED LOSSES |
| 14805 | NO RECOGNIZED LOSSES |
| 14806 | NO RECOGNIZED LOSSES |
| 14807 | NO RECOGNIZED LOSSES |
| 14808 | NO RECOGNIZED LOSSES |
| 14809 | NO RECOGNIZED LOSSES |
| 14810 | NO RECOGNIZED LOSSES |
| 14811 | NO RECOGNIZED LOSSES |
| 14812 | NO RECOGNIZED LOSSES |
| 14813 | NO RECOGNIZED LOSSES |
| 14814 | NO RECOGNIZED LOSSES |
| 14816 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 14817 | NO RECOGNIZED LOSSES |
| 14818 | NO RECOGNIZED LOSSES |
| 14820 | NO RECOGNIZED LOSSES |
| 14821 | NO RECOGNIZED LOSSES |
| 14822 | NO RECOGNIZED LOSSES |
| 14823 | NO RECOGNIZED LOSSES |
| 14824 | NO RECOGNIZED LOSSES |
| 14825 | NO RECOGNIZED LOSSES |
| 14826 | NO RECOGNIZED LOSSES |
| 14827 | NO RECOGNIZED LOSSES |
| 14828 | NO RECOGNIZED LOSSES |
| 14829 | NO RECOGNIZED LOSSES |
| 14830 | NO RECOGNIZED LOSSES |
| 14831 | NO RECOGNIZED LOSSES |
| 14832 | NO RECOGNIZED LOSSES |
| 14833 | NO RECOGNIZED LOSSES |
| 14834 | NO RECOGNIZED LOSSES |
| 14835 | NO RECOGNIZED LOSSES |
| 14836 | NO RECOGNIZED LOSSES |
| 14838 | NO RECOGNIZED LOSSES |
| 14840 | NO RECOGNIZED LOSSES |
| 14841 | NO RECOGNIZED LOSSES |
| 14842 | NO RECOGNIZED LOSSES |
| 14843 | NO RECOGNIZED LOSSES |
| 14844 | NO RECOGNIZED LOSSES |
| 14847 | NO RECOGNIZED LOSSES |
| 14848 | NO RECOGNIZED LOSSES |
| 14849 | NO RECOGNIZED LOSSES |
| 14850 | NO RECOGNIZED LOSSES |
| 14851 | SHARES SOLD SHORT |
| 14852 | NO RECOGNIZED LOSSES |
| 14853 | NO RECOGNIZED LOSSES |
| 14854 | NO RECOGNIZED LOSSES |
| 14855 | NO RECOGNIZED LOSSES |
| 14856 | NO RECOGNIZED LOSSES |
| 14857 | NO RECOGNIZED LOSSES |
| 14858 | NO RECOGNIZED LOSSES |
| 14859 | NO RECOGNIZED LOSSES |
| 14860 | NO RECOGNIZED LOSSES |
| 14861 | NO RECOGNIZED LOSSES |
| 14862 | NO RECOGNIZED LOSSES |
| 14863 | NO RECOGNIZED LOSSES |
| 14864 | NO RECOGNIZED LOSSES |
| 14865 | NO RECOGNIZED LOSSES |
| 14866 | NO RECOGNIZED LOSSES |
| 14867 | NO RECOGNIZED LOSSES |
| 14868 | NO RECOGNIZED LOSSES |
| 14869 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14870 | NO RECOGNIZED LOSSES |
| 14871 | NO RECOGNIZED LOSSES |
| 14872 | NO RECOGNIZED LOSSES |
| 14873 | NO RECOGNIZED LOSSES |
| 14874 | NO RECOGNIZED LOSSES |
| 14875 | NO RECOGNIZED LOSSES |
| 14876 | NO RECOGNIZED LOSSES |
| 14878 | NO RECOGNIZED LOSSES |
| 14879 | NO RECOGNIZED LOSSES |
| 14881 | NO RECOGNIZED LOSSES |
| 14882 | NO RECOGNIZED LOSSES |
| 14883 | NO RECOGNIZED LOSSES |
| 14884 | NO RECOGNIZED LOSSES |
| 14885 | NO RECOGNIZED LOSSES |
| 14886 | NO RECOGNIZED LOSSES |
| 14887 | NO RECOGNIZED LOSSES |
| 14888 | NO RECOGNIZED LOSSES |
| 14889 | NO RECOGNIZED LOSSES |
| 14890 | NO RECOGNIZED LOSSES |
| 14891 | NO RECOGNIZED LOSSES |
| 14892 | NO RECOGNIZED LOSSES |
| 14893 | NO RECOGNIZED LOSSES |
| 14894 | NO RECOGNIZED LOSSES |
| 14895 | NO RECOGNIZED LOSSES |
| 14896 | NO RECOGNIZED LOSSES |
| 14897 | NO RECOGNIZED LOSSES |
| 14898 | NO RECOGNIZED LOSSES |
| 14899 | NO RECOGNIZED LOSSES |
| 14900 | NO RECOGNIZED LOSSES |
| 14901 | NO RECOGNIZED LOSSES |
| 14903 | NO RECOGNIZED LOSSES |
| 14904 | PURCHASED OUTSIDE CLASS PERIOD |
| 14905 | NO RECOGNIZED LOSSES |
| 14906 | NO RECOGNIZED LOSSES |
| 14907 | NO RECOGNIZED LOSSES |
| 14908 | NO RECOGNIZED LOSSES |
| 14909 | NO RECOGNIZED LOSSES |
| 14911 | NO RECOGNIZED LOSSES |
| 14912 | NO RECOGNIZED LOSSES |
| 14913 | NO RECOGNIZED LOSSES |
| 14914 | NO RECOGNIZED LOSSES |
| 14915 | NO RECOGNIZED LOSSES |
| 14916 | NO RECOGNIZED LOSSES |
| 14917 | NO RECOGNIZED LOSSES |
| 14918 | NO RECOGNIZED LOSSES |
| 14919 | NO RECOGNIZED LOSSES |
| 14920 | NO RECOGNIZED LOSSES |
| 14921 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14922 | NO RECOGNIZED LOSSES |
| 14923 | NO RECOGNIZED LOSSES |
| 14924 | NO RECOGNIZED LOSSES |
| 14925 | NO RECOGNIZED LOSSES |
| 14926 | NO RECOGNIZED LOSSES |
| 14927 | NO RECOGNIZED LOSSES |
| 14928 | NO RECOGNIZED LOSSES |
| 14929 | NO RECOGNIZED LOSSES |
| 14930 | NO RECOGNIZED LOSSES |
| 14931 | NO RECOGNIZED LOSSES |
| 14932 | NO RECOGNIZED LOSSES |
| 14933 | NO RECOGNIZED LOSSES |
| 14934 | SHARES SOLD SHORT |
| 14936 | NO RECOGNIZED LOSSES |
| 14937 | NO RECOGNIZED LOSSES |
| 14938 | NO RECOGNIZED LOSSES |
| 14939 | NO RECOGNIZED LOSSES |
| 14940 | NO RECOGNIZED LOSSES |
| 14942 | NO RECOGNIZED LOSSES |
| 14943 | NO RECOGNIZED LOSSES |
| 14944 | NO RECOGNIZED LOSSES |
| 14945 | NO RECOGNIZED LOSSES |
| 14946 | NO RECOGNIZED LOSSES |
| 14947 | NO RECOGNIZED LOSSES |
| 14948 | NO RECOGNIZED LOSSES |
| 14949 | NO RECOGNIZED LOSSES |
| 14950 | NO RECOGNIZED LOSSES |
| 14952 | NO RECOGNIZED LOSSES |
| 14960 | NO RECOGNIZED LOSSES |
| 14962 | NO RECOGNIZED LOSSES |
| 14966 | NO RECOGNIZED LOSSES |
| 14968 | SHARES NOT PURCHASED |
| 14969 | NO RECOGNIZED LOSSES |
| 14970 | NO RECOGNIZED LOSSES |
| 14972 | NO RECOGNIZED LOSSES |
| 14973 | NO RECOGNIZED LOSSES |
| 14980 | NO RECOGNIZED LOSSES |
| 14981 | NO RECOGNIZED LOSSES |
| 14983 | NO RECOGNIZED LOSSES |
| 14984 | NO RECOGNIZED LOSSES |
| 14985 | NO RECOGNIZED LOSSES |
| 14986 | SHARES SOLD SHORT |
| 14988 | PURCHASED OUTSIDE CLASS PERIOD |
| 14989 | NO RECOGNIZED LOSSES |
| 14990 | NO RECOGNIZED LOSSES |
| 14993 | NO RECOGNIZED LOSSES |
| 14994 | NO RECOGNIZED LOSSES |
| 14995 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 14996 | NO RECOGNIZED LOSSES |
| 14997 | PURCHASED OUTSIDE CLASS PERIOD |
| 14998 | NO RECOGNIZED LOSSES |
| 14999 | NO RECOGNIZED LOSSES |
| 15000 | NO RECOGNIZED LOSSES |
| 15001 | NO RECOGNIZED LOSSES |
| 15002 | NO RECOGNIZED LOSSES |
| 15003 | NO RECOGNIZED LOSSES |
| 15004 | NO RECOGNIZED LOSSES |
| 15005 | NO RECOGNIZED LOSSES |
| 15006 | SHARES SOLD SHORT |
| 15007 | NO RECOGNIZED LOSSES |
| 15008 | NO RECOGNIZED LOSSES |
| 15009 | NO RECOGNIZED LOSSES |
| 15010 | NO RECOGNIZED LOSSES |
| 15011 | NO RECOGNIZED LOSSES |
| 15012 | NO RECOGNIZED LOSSES |
| 15013 | NO RECOGNIZED LOSSES |
| 15014 | NO RECOGNIZED LOSSES |
| 15015 | NO RECOGNIZED LOSSES |
| 15016 | PURCHASED OUTSIDE CLASS PERIOD |
| 15017 | NO RECOGNIZED LOSSES |
| 15018 | NO RECOGNIZED LOSSES |
| 15019 | NO RECOGNIZED LOSSES |
| 15020 | PURCHASED OUTSIDE CLASS PERIOD |
| 15021 | PURCHASED OUTSIDE CLASS PERIOD |
| 15022 | PURCHASED OUTSIDE CLASS PERIOD |
| 15023 | NO RECOGNIZED LOSSES |
| 15024 | NO RECOGNIZED LOSSES |
| 15025 | NO RECOGNIZED LOSSES |
| 15026 | NO RECOGNIZED LOSSES |
| 15027 | NO RECOGNIZED LOSSES |
| 15028 | SHARES SOLD SHORT |
| 15029 | SHARES SOLD SHORT |
| 15030 | PURCHASED OUTSIDE CLASS PERIOD |
| 15031 | NO RECOGNIZED LOSSES |
| 15032 | PURCHASED OUTSIDE CLASS PERIOD |
| 15033 | NO RECOGNIZED LOSSES |
| 15034 | SHARES NOT PURCHASED |
| 15035 | NO RECOGNIZED LOSSES |
| 15036 | NO RECOGNIZED LOSSES |
| 15037 | NO RECOGNIZED LOSSES |
| 15038 | NO RECOGNIZED LOSSES |
| 15039 | SHARES NOT PURCHASED |
| 15040 | NO RECOGNIZED LOSSES |
| 15041 | NO RECOGNIZED LOSSES |
| 15042 | NO RECOGNIZED LOSSES |
| 15043 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15044 | NO RECOGNIZED LOSSES |
| 15045 | NO RECOGNIZED LOSSES |
| 15046 | NO RECOGNIZED LOSSES |
| 15047 | NO RECOGNIZED LOSSES |
| 15048 | NO RECOGNIZED LOSSES |
| 15049 | NO RECOGNIZED LOSSES |
| 15051 | NO RECOGNIZED LOSSES |
| 15052 | NO RECOGNIZED LOSSES |
| 15053 | NO RECOGNIZED LOSSES |
| 15054 | NO RECOGNIZED LOSSES |
| 15055 | NO RECOGNIZED LOSSES |
| 15058 | NO RECOGNIZED LOSSES |
| 15059 | NO RECOGNIZED LOSSES |
| 15060 | NO RECOGNIZED LOSSES |
| 15061 | NO RECOGNIZED LOSSES |
| 15062 | NO RECOGNIZED LOSSES |
| 15063 | NO RECOGNIZED LOSSES |
| 15064 | NO RECOGNIZED LOSSES |
| 15065 | NO RECOGNIZED LOSSES |
| 15067 | PURCHASED OUTSIDE CLASS PERIOD |
| 15076 | NO RECOGNIZED LOSSES |
| 15077 | NO RECOGNIZED LOSSES |
| 15078 | NO RECOGNIZED LOSSES |
| 15079 | NO RECOGNIZED LOSSES |
| 15080 | NO RECOGNIZED LOSSES |
| 15081 | NO RECOGNIZED LOSSES |
| 15082 | NO RECOGNIZED LOSSES |
| 15083 | NO RECOGNIZED LOSSES |
| 15084 | NO RECOGNIZED LOSSES |
| 15085 | NO RECOGNIZED LOSSES |
| 15087 | NO RECOGNIZED LOSSES |
| 15088 | NO RECOGNIZED LOSSES |
| 15090 | NO RECOGNIZED LOSSES |
| 15093 | NO RECOGNIZED LOSSES |
| 15094 | NO RECOGNIZED LOSSES |
| 15096 | NO RECOGNIZED LOSSES |
| 15097 | NO RECOGNIZED LOSSES |
| 15098 | NO RECOGNIZED LOSSES |
| 15099 | PURCHASED OUTSIDE CLASS PERIOD |
| 15100 | NO RECOGNIZED LOSSES |
| 15101 | NO RECOGNIZED LOSSES |
| 15103 | NO RECOGNIZED LOSSES |
| 15104 | NO RECOGNIZED LOSSES |
| 15105 | SHARES NOT PURCHASED |
| 15106 | SHARES NOT PURCHASED |
| 15107 | NO RECOGNIZED LOSSES |
| 15111 | NO RECOGNIZED LOSSES |
| 15112 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15113 | NO RECOGNIZED LOSSES |
| 15114 | NO RECOGNIZED LOSSES |
| 15115 | NO RECOGNIZED LOSSES |
| 15119 | NO RECOGNIZED LOSSES |
| 15120 | SHARES SOLD SHORT |
| 15121 | NO RECOGNIZED LOSSES |
| 15122 | NO RECOGNIZED LOSSES |
| 15123 | NO RECOGNIZED LOSSES |
| 15124 | NO RECOGNIZED LOSSES |
| 15125 | NO RECOGNIZED LOSSES |
| 15126 | NO RECOGNIZED LOSSES |
| 15127 | NO RECOGNIZED LOSSES |
| 15128 | NO RECOGNIZED LOSSES |
| 15129 | PURCHASED OUTSIDE CLASS PERIOD |
| 15130 | NO RECOGNIZED LOSSES |
| 15131 | NO RECOGNIZED LOSSES |
| 15132 | NO RECOGNIZED LOSSES |
| 15133 | NO RECOGNIZED LOSSES |
| 15134 | NO RECOGNIZED LOSSES |
| 15135 | NO RECOGNIZED LOSSES |
| 15136 | NO RECOGNIZED LOSSES |
| 15137 | NO RECOGNIZED LOSSES |
| 15138 | NO RECOGNIZED LOSSES |
| 15139 | NO RECOGNIZED LOSSES |
| 15140 | NO RECOGNIZED LOSSES |
| 15141 | NO RECOGNIZED LOSSES |
| 15143 | NO RECOGNIZED LOSSES |
| 15144 | NO RECOGNIZED LOSSES |
| 15145 | NO RECOGNIZED LOSSES |
| 15146 | NO RECOGNIZED LOSSES |
| 15147 | PURCHASED OUTSIDE CLASS PERIOD |
| 15148 | NO RECOGNIZED LOSSES |
| 15149 | NO RECOGNIZED LOSSES |
| 15150 | NO RECOGNIZED LOSSES |
| 15151 | NO RECOGNIZED LOSSES |
| 15152 | NO RECOGNIZED LOSSES |
| 15153 | NO RECOGNIZED LOSSES |
| 15154 | NO RECOGNIZED LOSSES |
| 15155 | SHARES SOLD SHORT |
| 15156 | NO RECOGNIZED LOSSES |
| 15157 | NO RECOGNIZED LOSSES |
| 15159 | NO RECOGNIZED LOSSES |
| 15160 | NO RECOGNIZED LOSSES |
| 15161 | SHARES NOT PURCHASED |
| 15162 | SHARES NOT PURCHASED |
| 15163 | SHARES NOT PURCHASED |
| 15164 | SHARES NOT PURCHASED |
| 15165 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15166 | SHARES NOT PURCHASED |
| 15167 | NO RECOGNIZED LOSSES |
| 15168 | NO RECOGNIZED LOSSES |
| 15169 | NO RECOGNIZED LOSSES |
| 15170 | NO RECOGNIZED LOSSES |
| 15171 | NO RECOGNIZED LOSSES |
| 15172 | SHARES NOT PURCHASED |
| 15173 | NO RECOGNIZED LOSSES |
| 15174 | NO RECOGNIZED LOSSES |
| 15175 | NO RECOGNIZED LOSSES |
| 15176 | PURCHASED OUTSIDE CLASS PERIOD |
| 15177 | NO RECOGNIZED LOSSES |
| 15178 | PURCHASED OUTSIDE CLASS PERIOD |
| 15179 | PURCHASED OUTSIDE CLASS PERIOD |
| 15181 | NO RECOGNIZED LOSSES |
| 15183 | NO RECOGNIZED LOSSES |
| 15185 | NO RECOGNIZED LOSSES |
| 15187 | NO RECOGNIZED LOSSES |
| 15188 | NO RECOGNIZED LOSSES |
| 15189 | NO RECOGNIZED LOSSES |
| 15190 | PURCHASED OUTSIDE CLASS PERIOD |
| 15191 | NO RECOGNIZED LOSSES |
| 15195 | NO RECOGNIZED LOSSES |
| 15196 | NO RECOGNIZED LOSSES |
| 15197 | NO RECOGNIZED LOSSES |
| 15198 | NO RECOGNIZED LOSSES |
| 15203 | NO RECOGNIZED LOSSES |
| 15206 | NO RECOGNIZED LOSSES |
| 15207 | NO RECOGNIZED LOSSES |
| 15208 | NO RECOGNIZED LOSSES |
| 15209 | NO RECOGNIZED LOSSES |
| 15211 | NO RECOGNIZED LOSSES |
| 15212 | NO RECOGNIZED LOSSES |
| 15213 | NO RECOGNIZED LOSSES |
| 15214 | NO RECOGNIZED LOSSES |
| 15216 | NO RECOGNIZED LOSSES |
| 15217 | NO RECOGNIZED LOSSES |
| 15220 | NO RECOGNIZED LOSSES |
| 15221 | NO RECOGNIZED LOSSES |
| 15222 | PURCHASED OUTSIDE CLASS PERIOD |
| 15223 | SHARES NOT PURCHASED |
| 15225 | NO RECOGNIZED LOSSES |
| 15226 | NO RECOGNIZED LOSSES |
| 15227 | NO RECOGNIZED LOSSES |
| 15228 | NO RECOGNIZED LOSSES |
| 15229 | NO RECOGNIZED LOSSES |
| 15230 | NO RECOGNIZED LOSSES |
| 15231 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 15233 | PURCHASED OUTSIDE CLASS PERIOD |
| 15234 | NO RECOGNIZED LOSSES |
| 15235 | NO RECOGNIZED LOSSES |
| 15238 | NO RECOGNIZED LOSSES |
| 15240 | NO RECOGNIZED LOSSES |
| 15242 | NO RECOGNIZED LOSSES |
| 15243 | NO RECOGNIZED LOSSES |
| 15245 | NO RECOGNIZED LOSSES |
| 15246 | NO RECOGNIZED LOSSES |
| 15248 | NO RECOGNIZED LOSSES |
| 15249 | NO RECOGNIZED LOSSES |
| 15250 | NO RECOGNIZED LOSSES |
| 15251 | NO RECOGNIZED LOSSES |
| 15252 | NO RECOGNIZED LOSSES |
| 15254 | NO RECOGNIZED LOSSES |
| 15255 | NO RECOGNIZED LOSSES |
| 15256 | NO RECOGNIZED LOSSES |
| 15257 | NO RECOGNIZED LOSSES |
| 15258 | NO RECOGNIZED LOSSES |
| 15259 | NO RECOGNIZED LOSSES |
| 15260 | NO RECOGNIZED LOSSES |
| 15262 | NO RECOGNIZED LOSSES |
| 15266 | NO RECOGNIZED LOSSES |
| 15268 | NO RECOGNIZED LOSSES |
| 15269 | PURCHASED OUTSIDE CLASS PERIOD |
| 15270 | NO RECOGNIZED LOSSES |
| 15271 | NO RECOGNIZED LOSSES |
| 15272 | NO RECOGNIZED LOSSES |
| 15273 | NO RECOGNIZED LOSSES |
| 15276 | NO RECOGNIZED LOSSES |
| 15278 | NO RECOGNIZED LOSSES |
| 15279 | NO RECOGNIZED LOSSES |
| 15280 | NO RECOGNIZED LOSSES |
| 15281 | NO RECOGNIZED LOSSES |
| 15283 | NO RECOGNIZED LOSSES |
| 15284 | NO RECOGNIZED LOSSES |
| 15285 | NO RECOGNIZED LOSSES |
| 15286 | NO RECOGNIZED LOSSES |
| 15287 | NO RECOGNIZED LOSSES |
| 15288 | NO RECOGNIZED LOSSES |
| 15289 | SHARES NOT PURCHASED |
| 15290 | NO RECOGNIZED LOSSES |
| 15291 | NO RECOGNIZED LOSSES |
| 15292 | NO RECOGNIZED LOSSES |
| 15293 | NO RECOGNIZED LOSSES |
| 15294 | NO RECOGNIZED LOSSES |
| 15295 | NO RECOGNIZED LOSSES |
| 15296 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 15297 | NO RECOGNIZED LOSSES |
| 15298 | NO RECOGNIZED LOSSES |
| 15299 | NO RECOGNIZED LOSSES |
| 15301 | NO RECOGNIZED LOSSES |
| 15302 | NO RECOGNIZED LOSSES |
| 15304 | NO RECOGNIZED LOSSES |
| 15311 | NO RECOGNIZED LOSSES |
| 15312 | NO RECOGNIZED LOSSES |
| 15313 | NO RECOGNIZED LOSSES |
| 15314 | NO RECOGNIZED LOSSES |
| 15316 | NO RECOGNIZED LOSSES |
| 15319 | NO RECOGNIZED LOSSES |
| 15321 | NO RECOGNIZED LOSSES |
| 15322 | NO RECOGNIZED LOSSES |
| 15323 | NO RECOGNIZED LOSSES |
| 15324 | NO RECOGNIZED LOSSES |
| 15325 | NO RECOGNIZED LOSSES |
| 15326 | NO RECOGNIZED LOSSES |
| 15327 | NO RECOGNIZED LOSSES |
| 15332 | NO RECOGNIZED LOSSES |
| 15333 | NO RECOGNIZED LOSSES |
| 15334 | NO RECOGNIZED LOSSES |
| 15335 | NO RECOGNIZED LOSSES |
| 15337 | NO RECOGNIZED LOSSES |
| 15338 | NO RECOGNIZED LOSSES |
| 15340 | NO RECOGNIZED LOSSES |
| 15342 | NO RECOGNIZED LOSSES |
| 15343 | NO RECOGNIZED LOSSES |
| 15344 | NO RECOGNIZED LOSSES |
| 15346 | NO RECOGNIZED LOSSES |
| 15347 | NO RECOGNIZED LOSSES |
| 15348 | NO RECOGNIZED LOSSES |
| 15351 | NO RECOGNIZED LOSSES |
| 15354 | NO RECOGNIZED LOSSES |
| 15355 | NO RECOGNIZED LOSSES |
| 15356 | NO RECOGNIZED LOSSES |
| 15357 | NO RECOGNIZED LOSSES |
| 15359 | NO RECOGNIZED LOSSES |
| 15360 | NO RECOGNIZED LOSSES |
| 15361 | NO RECOGNIZED LOSSES |
| 15362 | NO RECOGNIZED LOSSES |
| 15363 | NO RECOGNIZED LOSSES |
| 15364 | NO RECOGNIZED LOSSES |
| 15366 | NO RECOGNIZED LOSSES |
| 15367 | SHARES SOLD SHORT |
| 15368 | SHARES SOLD SHORT |
| 15369 | NO RECOGNIZED LOSSES |
| 15370 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 15371 | NO RECOGNIZED LOSSES |
| 15372 | NO RECOGNIZED LOSSES |
| 15373 | NO RECOGNIZED LOSSES |
| 15374 | NO RECOGNIZED LOSSES |
| 15375 | NO RECOGNIZED LOSSES |
| 15376 | NO RECOGNIZED LOSSES |
| 15377 | NO RECOGNIZED LOSSES |
| 15378 | NO RECOGNIZED LOSSES |
| 15379 | NO RECOGNIZED LOSSES |
| 15380 | NO RECOGNIZED LOSSES |
| 15381 | NO RECOGNIZED LOSSES |
| 15382 | NO RECOGNIZED LOSSES |
| 15383 | NO RECOGNIZED LOSSES |
| 15384 | NO RECOGNIZED LOSSES |
| 15385 | NO RECOGNIZED LOSSES |
| 15387 | NO RECOGNIZED LOSSES |
| 15388 | NO RECOGNIZED LOSSES |
| 15389 | NO RECOGNIZED LOSSES |
| 15390 | NO RECOGNIZED LOSSES |
| 15391 | NO RECOGNIZED LOSSES |
| 15392 | PURCHASED OUTSIDE CLASS PERIOD |
| 15393 | NO RECOGNIZED LOSSES |
| 15394 | NO RECOGNIZED LOSSES |
| 15395 | NO RECOGNIZED LOSSES |
| 15396 | NO RECOGNIZED LOSSES |
| 15397 | NO RECOGNIZED LOSSES |
| 15398 | NO RECOGNIZED LOSSES |
| 15400 | NO RECOGNIZED LOSSES |
| 15401 | NO RECOGNIZED LOSSES |
| 15402 | NO RECOGNIZED LOSSES |
| 15403 | NO RECOGNIZED LOSSES |
| 15404 | NO RECOGNIZED LOSSES |
| 15405 | NO RECOGNIZED LOSSES |
| 15408 | NO RECOGNIZED LOSSES |
| 15409 | NO RECOGNIZED LOSSES |
| 15410 | NO RECOGNIZED LOSSES |
| 15411 | NO RECOGNIZED LOSSES |
| 15412 | NO RECOGNIZED LOSSES |
| 15415 | NO RECOGNIZED LOSSES |
| 15417 | NO RECOGNIZED LOSSES |
| 15418 | NO RECOGNIZED LOSSES |
| 15419 | NO RECOGNIZED LOSSES |
| 15420 | NO RECOGNIZED LOSSES |
| 15421 | NO RECOGNIZED LOSSES |
| 15422 | NO RECOGNIZED LOSSES |
| 15423 | NO RECOGNIZED LOSSES |
| 15424 | NO RECOGNIZED LOSSES |
| 15425 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15426 | NO RECOGNIZED LOSSES |
| 15427 | NO RECOGNIZED LOSSES |
| 15428 | NO RECOGNIZED LOSSES |
| 15429 | NO RECOGNIZED LOSSES |
| 15430 | NO RECOGNIZED LOSSES |
| 15431 | NO RECOGNIZED LOSSES |
| 15432 | NO RECOGNIZED LOSSES |
| 15433 | NO RECOGNIZED LOSSES |
| 15434 | NO RECOGNIZED LOSSES |
| 15435 | NO RECOGNIZED LOSSES |
| 15436 | NO RECOGNIZED LOSSES |
| 15437 | NO RECOGNIZED LOSSES |
| 15438 | NO RECOGNIZED LOSSES |
| 15439 | NO RECOGNIZED LOSSES |
| 15440 | NO RECOGNIZED LOSSES |
| 15441 | NO RECOGNIZED LOSSES |
| 15443 | NO RECOGNIZED LOSSES |
| 15444 | NO RECOGNIZED LOSSES |
| 15445 | NO RECOGNIZED LOSSES |
| 15446 | NO RECOGNIZED LOSSES |
| 15447 | NO RECOGNIZED LOSSES |
| 15448 | NO RECOGNIZED LOSSES |
| 15449 | NO RECOGNIZED LOSSES |
| 15450 | NO RECOGNIZED LOSSES |
| 15451 | NO RECOGNIZED LOSSES |
| 15452 | NO RECOGNIZED LOSSES |
| 15453 | NO RECOGNIZED LOSSES |
| 15454 | NO RECOGNIZED LOSSES |
| 15455 | NO RECOGNIZED LOSSES |
| 15456 | NO RECOGNIZED LOSSES |
| 15457 | NO RECOGNIZED LOSSES |
| 15458 | NO RECOGNIZED LOSSES |
| 15459 | NO RECOGNIZED LOSSES |
| 15460 | NO RECOGNIZED LOSSES |
| 15461 | NO RECOGNIZED LOSSES |
| 15462 | NO RECOGNIZED LOSSES |
| 15463 | NO RECOGNIZED LOSSES |
| 15464 | NO RECOGNIZED LOSSES |
| 15465 | NO RECOGNIZED LOSSES |
| 15466 | NO RECOGNIZED LOSSES |
| 15468 | NO RECOGNIZED LOSSES |
| 15469 | NO RECOGNIZED LOSSES |
| 15470 | NO RECOGNIZED LOSSES |
| 15471 | NO RECOGNIZED LOSSES |
| 15472 | NO RECOGNIZED LOSSES |
| 15473 | NO RECOGNIZED LOSSES |
| 15474 | NO RECOGNIZED LOSSES |
| 15475 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15476 | NO RECOGNIZED LOSSES |
| 15477 | NO RECOGNIZED LOSSES |
| 15478 | NO RECOGNIZED LOSSES |
| 15479 | NO RECOGNIZED LOSSES |
| 15480 | NO RECOGNIZED LOSSES |
| 15481 | NO RECOGNIZED LOSSES |
| 15482 | NO RECOGNIZED LOSSES |
| 15483 | NO RECOGNIZED LOSSES |
| 15484 | NO RECOGNIZED LOSSES |
| 15485 | NO RECOGNIZED LOSSES |
| 15487 | NO RECOGNIZED LOSSES |
| 15488 | NO RECOGNIZED LOSSES |
| 15489 | NO RECOGNIZED LOSSES |
| 15490 | NO RECOGNIZED LOSSES |
| 15491 | NO RECOGNIZED LOSSES |
| 15492 | NO RECOGNIZED LOSSES |
| 15493 | NO RECOGNIZED LOSSES |
| 15494 | NO RECOGNIZED LOSSES |
| 15495 | NO RECOGNIZED LOSSES |
| 15496 | NO RECOGNIZED LOSSES |
| 15497 | NO RECOGNIZED LOSSES |
| 15498 | NO RECOGNIZED LOSSES |
| 15499 | NO RECOGNIZED LOSSES |
| 15500 | NO RECOGNIZED LOSSES |
| 15501 | NO RECOGNIZED LOSSES |
| 15502 | NO RECOGNIZED LOSSES |
| 15503 | NO RECOGNIZED LOSSES |
| 15504 | NO RECOGNIZED LOSSES |
| 15505 | NO RECOGNIZED LOSSES |
| 15506 | NO RECOGNIZED LOSSES |
| 15507 | NO RECOGNIZED LOSSES |
| 15508 | NO RECOGNIZED LOSSES |
| 15509 | NO RECOGNIZED LOSSES |
| 15510 | NO RECOGNIZED LOSSES |
| 15511 | NO RECOGNIZED LOSSES |
| 15512 | NO RECOGNIZED LOSSES |
| 15513 | NO RECOGNIZED LOSSES |
| 15514 | NO RECOGNIZED LOSSES |
| 15515 | NO RECOGNIZED LOSSES |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | NO RECOGNIZED LOSSES |
| 15518 | NO RECOGNIZED LOSSES |
| 15519 | NO RECOGNIZED LOSSES |
| 15520 | NO RECOGNIZED LOSSES |
| 15521 | NO RECOGNIZED LOSSES |
| 15522 | NO RECOGNIZED LOSSES |
| 15523 | NO RECOGNIZED LOSSES |
| 15524 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 15525 | NO RECOGNIZED LOSSES |
| 15526 | NO RECOGNIZED LOSSES |
| 15527 | NO RECOGNIZED LOSSES |
| 15528 | NO RECOGNIZED LOSSES |
| 15529 | NO RECOGNIZED LOSSES |
| 15530 | NO RECOGNIZED LOSSES |
| 15531 | NO RECOGNIZED LOSSES |
| 15532 | NO RECOGNIZED LOSSES |
| 15533 | NO RECOGNIZED LOSSES |
| 15534 | NO RECOGNIZED LOSSES |
| 15535 | NO RECOGNIZED LOSSES |
| 15536 | NO RECOGNIZED LOSSES |
| 15537 | NO RECOGNIZED LOSSES |
| 15538 | NO RECOGNIZED LOSSES |
| 15539 | NO RECOGNIZED LOSSES |
| 15540 | NO RECOGNIZED LOSSES |
| 15541 | NO RECOGNIZED LOSSES |
| 15542 | NO RECOGNIZED LOSSES |
| 15543 | NO RECOGNIZED LOSSES |
| 15544 | NO RECOGNIZED LOSSES |
| 15545 | NO RECOGNIZED LOSSES |
| 15546 | NO RECOGNIZED LOSSES |
| 15547 | NO RECOGNIZED LOSSES |
| 15548 | NO RECOGNIZED LOSSES |
| 15549 | NO RECOGNIZED LOSSES |
| 15550 | NO RECOGNIZED LOSSES |
| 15551 | NO RECOGNIZED LOSSES |
| 15553 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | NO RECOGNIZED LOSSES |
| 15556 | NO RECOGNIZED LOSSES |
| 15557 | NO RECOGNIZED LOSSES |
| 15559 | NO RECOGNIZED LOSSES |
| 15560 | NO RECOGNIZED LOSSES |
| 15563 | NO RECOGNIZED LOSSES |
| 15565 | NO RECOGNIZED LOSSES |
| 15567 | NO RECOGNIZED LOSSES |
| 15568 | NO RECOGNIZED LOSSES |
| 15569 | NO RECOGNIZED LOSSES |
| 15570 | NO RECOGNIZED LOSSES |
| 15571 | NO RECOGNIZED LOSSES |
| 15572 | NO RECOGNIZED LOSSES |
| 15573 | NO RECOGNIZED LOSSES |
| 15574 | NO RECOGNIZED LOSSES |
| 15575 | NO RECOGNIZED LOSSES |
| 15576 | NO RECOGNIZED LOSSES |
| 15577 | NO RECOGNIZED LOSSES |
| 15578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 15579 | NO RECOGNIZED LOSSES |
| 15580 | NO RECOGNIZED LOSSES |
| 15581 | NO RECOGNIZED LOSSES |
| 15582 | NO RECOGNIZED LOSSES |
| 15583 | NO RECOGNIZED LOSSES |
| 15584 | NO RECOGNIZED LOSSES |
| 15585 | NO RECOGNIZED LOSSES |
| 15586 | NO RECOGNIZED LOSSES |
| 15587 | NO RECOGNIZED LOSSES |
| 15588 | NO RECOGNIZED LOSSES |
| 15589 | NO RECOGNIZED LOSSES |
| 15590 | NO RECOGNIZED LOSSES |
| 15591 | NO RECOGNIZED LOSSES |
| 15592 | NO RECOGNIZED LOSSES |
| 15593 | NO RECOGNIZED LOSSES |
| 15594 | NO RECOGNIZED LOSSES |
| 15595 | NO RECOGNIZED LOSSES |
| 15596 | NO RECOGNIZED LOSSES |
| 15597 | NO RECOGNIZED LOSSES |
| 15598 | NO RECOGNIZED LOSSES |
| 15599 | NO RECOGNIZED LOSSES |
| 15600 | NO RECOGNIZED LOSSES |
| 15601 | NO RECOGNIZED LOSSES |
| 15602 | NO RECOGNIZED LOSSES |
| 15603 | NO RECOGNIZED LOSSES |
| 15604 | NO RECOGNIZED LOSSES |
| 15605 | NO RECOGNIZED LOSSES |
| 15606 | NO RECOGNIZED LOSSES |
| 15607 | NO RECOGNIZED LOSSES |
| 15608 | NO RECOGNIZED LOSSES |
| 15609 | NO RECOGNIZED LOSSES |
| 15610 | NO RECOGNIZED LOSSES |
| 15611 | NO RECOGNIZED LOSSES |
| 15612 | NO RECOGNIZED LOSSES |
| 15613 | NO RECOGNIZED LOSSES |
| 15614 | NO RECOGNIZED LOSSES |
| 15615 | NO RECOGNIZED LOSSES |
| 15616 | NO RECOGNIZED LOSSES |
| 15617 | NO RECOGNIZED LOSSES |
| 15620 | NO RECOGNIZED LOSSES |
| 15621 | PURCHASED OUTSIDE CLASS PERIOD |
| 15623 | NO RECOGNIZED LOSSES |
| 15624 | NO RECOGNIZED LOSSES |
| 15625 | NO RECOGNIZED LOSSES |
| 15626 | NO RECOGNIZED LOSSES |
| 15627 | NO RECOGNIZED LOSSES |
| 15628 | NO RECOGNIZED LOSSES |
| 15629 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
| --- | --- |
| 15630 | NO RECOGNIZED LOSSES |
| 15631 | NO RECOGNIZED LOSSES |
| 15632 | NO RECOGNIZED LOSSES |
| 15633 | NO RECOGNIZED LOSSES |
| 15634 | NO RECOGNIZED LOSSES |
| 15635 | NO RECOGNIZED LOSSES |
| 15636 | NO RECOGNIZED LOSSES |
| 15637 | NO RECOGNIZED LOSSES |
| 15638 | NO RECOGNIZED LOSSES |
| 15639 | NO RECOGNIZED LOSSES |
| 15640 | NO RECOGNIZED LOSSES |
| 15641 | NO RECOGNIZED LOSSES |
| 15642 | NO RECOGNIZED LOSSES |
| 15643 | NO RECOGNIZED LOSSES |
| 15644 | NO RECOGNIZED LOSSES |
| 15645 | NO RECOGNIZED LOSSES |
| 15646 | NO RECOGNIZED LOSSES |
| 15647 | NO RECOGNIZED LOSSES |
| 15648 | NO RECOGNIZED LOSSES |
| 15649 | NO RECOGNIZED LOSSES |
| 15650 | NO RECOGNIZED LOSSES |
| 15651 | NO RECOGNIZED LOSSES |
| 15653 | NO RECOGNIZED LOSSES |
| 15654 | NO RECOGNIZED LOSSES |
| 15655 | NO RECOGNIZED LOSSES |
| 15656 | NO RECOGNIZED LOSSES |
| 15657 | NO RECOGNIZED LOSSES |
| 15658 | NO RECOGNIZED LOSSES |
| 15659 | NO RECOGNIZED LOSSES |
| 15660 | NO RECOGNIZED LOSSES |
| 15661 | NO RECOGNIZED LOSSES |
| 15662 | NO RECOGNIZED LOSSES |
| 15663 | NO RECOGNIZED LOSSES |
| 15664 | NO RECOGNIZED LOSSES |
| 15665 | NO RECOGNIZED LOSSES |
| 15666 | NO RECOGNIZED LOSSES |
| 15667 | NO RECOGNIZED LOSSES |
| 15668 | NO RECOGNIZED LOSSES |
| 15669 | NO RECOGNIZED LOSSES |
| 15670 | NO RECOGNIZED LOSSES |
| 15671 | NO RECOGNIZED LOSSES |
| 15672 | NO RECOGNIZED LOSSES |
| 15673 | NO RECOGNIZED LOSSES |
| 15674 | NO RECOGNIZED LOSSES |
| 15675 | NO RECOGNIZED LOSSES |
| 15676 | NO RECOGNIZED LOSSES |
| 15677 | NO RECOGNIZED LOSSES |
| 15678 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 15679 | NO RECOGNIZED LOSSES |
| 15680 | NO RECOGNIZED LOSSES |
| 15681 | NO RECOGNIZED LOSSES |
| 15682 | NO RECOGNIZED LOSSES |
| 15683 | NO RECOGNIZED LOSSES |
| 15684 | NO RECOGNIZED LOSSES |
| 15685 | NO RECOGNIZED LOSSES |
| 15686 | NO RECOGNIZED LOSSES |
| 15687 | NO RECOGNIZED LOSSES |
| 15688 | NO RECOGNIZED LOSSES |
| 15689 | NO RECOGNIZED LOSSES |
| 15690 | NO RECOGNIZED LOSSES |
| 15691 | NO RECOGNIZED LOSSES |
| 15692 | NO RECOGNIZED LOSSES |
| 15693 | NO RECOGNIZED LOSSES |
| 15694 | NO RECOGNIZED LOSSES |
| 15695 | NO RECOGNIZED LOSSES |
| 15696 | NO RECOGNIZED LOSSES |
| 15697 | NO RECOGNIZED LOSSES |
| 15698 | NO RECOGNIZED LOSSES |
| 15699 | NO RECOGNIZED LOSSES |
| 15700 | NO RECOGNIZED LOSSES |
| 15701 | NO RECOGNIZED LOSSES |
| 15702 | NO RECOGNIZED LOSSES |
| 15703 | NO RECOGNIZED LOSSES |
| 15704 | NO RECOGNIZED LOSSES |
| 15705 | NO RECOGNIZED LOSSES |
| 15706 | NO RECOGNIZED LOSSES |
| 15707 | NO RECOGNIZED LOSSES |
| 15708 | NO RECOGNIZED LOSSES |
| 15709 | NO RECOGNIZED LOSSES |
| 15710 | NO RECOGNIZED LOSSES |
| 15711 | NO RECOGNIZED LOSSES |
| 15712 | NO RECOGNIZED LOSSES |
| 15713 | NO RECOGNIZED LOSSES |
| 15714 | NO RECOGNIZED LOSSES |
| 15715 | NO RECOGNIZED LOSSES |
| 15716 | NO RECOGNIZED LOSSES |
| 15717 | NO RECOGNIZED LOSSES |
| 15718 | NO RECOGNIZED LOSSES |
| 15719 | NO RECOGNIZED LOSSES |
| 15720 | NO RECOGNIZED LOSSES |
| 15721 | NO RECOGNIZED LOSSES |
| 15722 | NO RECOGNIZED LOSSES |
| 15723 | NO RECOGNIZED LOSSES |
| 15724 | NO RECOGNIZED LOSSES |
| 15725 | NO RECOGNIZED LOSSES |
| 15726 | NO RECOGNIZED LOSSES |

| Claim # | Rejection Reason |
|---|---|
| 15727 | NO RECOGNIZED LOSSES |
| 15728 | NO RECOGNIZED LOSSES |
| 15729 | NO RECOGNIZED LOSSES |
| 15730 | NO RECOGNIZED LOSSES |
| 15731 | NO RECOGNIZED LOSSES |
| 15732 | NO RECOGNIZED LOSSES |
| 15733 | NO RECOGNIZED LOSSES |
| 15734 | NO RECOGNIZED LOSSES |
| 15735 | NO RECOGNIZED LOSSES |
| 15736 | NO RECOGNIZED LOSSES |
| 15737 | NO RECOGNIZED LOSSES |
| 15738 | NO RECOGNIZED LOSSES |
| 15740 | NO RECOGNIZED LOSSES |
| 15741 | NO RECOGNIZED LOSSES |
| 15742 | NO RECOGNIZED LOSSES |
| 15743 | NO RECOGNIZED LOSSES |
| 15744 | NO RECOGNIZED LOSSES |
| 15746 | NO RECOGNIZED LOSSES |
| 15747 | NO RECOGNIZED LOSSES |
| 15748 | NO RECOGNIZED LOSSES |
| 15749 | NO RECOGNIZED LOSSES |
| 15750 | NO RECOGNIZED LOSSES |
| 15752 | NO RECOGNIZED LOSSES |
| 15753 | NO RECOGNIZED LOSSES |
| 15754 | NO RECOGNIZED LOSSES |
| 15755 | NO RECOGNIZED LOSSES |
| 15756 | NO RECOGNIZED LOSSES |
| 15757 | NO RECOGNIZED LOSSES |
| 15758 | NO RECOGNIZED LOSSES |
| 15759 | NO RECOGNIZED LOSSES |
| 15761 | NO RECOGNIZED LOSSES |
| 15762 | NO RECOGNIZED LOSSES |
| 15763 | NO RECOGNIZED LOSSES |
| 15764 | NO RECOGNIZED LOSSES |
| 15765 | NO RECOGNIZED LOSSES |
| 15766 | NO RECOGNIZED LOSSES |
| 15767 | NO RECOGNIZED LOSSES |
| 15768 | NO RECOGNIZED LOSSES |
| 15769 | NO RECOGNIZED LOSSES |
| 15770 | NO RECOGNIZED LOSSES |
| 15771 | NO RECOGNIZED LOSSES |
| 15772 | NO RECOGNIZED LOSSES |
| 15773 | NO RECOGNIZED LOSSES |
| 15774 | NO RECOGNIZED LOSSES |
| 15775 | NO RECOGNIZED LOSSES |
| 15776 | NO RECOGNIZED LOSSES |
| 15777 | NO RECOGNIZED LOSSES |
| 15778 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**
**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 15779 | NO RECOGNIZED LOSSES |
| 15780 | NO RECOGNIZED LOSSES |
| 15782 | NO RECOGNIZED LOSSES |
| 15784 | NO RECOGNIZED LOSSES |
| 15785 | NO RECOGNIZED LOSSES |
| 15787 | NO RECOGNIZED LOSSES |
| 15788 | NO RECOGNIZED LOSSES |
| 15789 | NO RECOGNIZED LOSSES |
| 15790 | NO RECOGNIZED LOSSES |
| 15791 | NO RECOGNIZED LOSSES |
| 15792 | NO RECOGNIZED LOSSES |
| 15793 | NO RECOGNIZED LOSSES |
| 15794 | NO RECOGNIZED LOSSES |
| 15795 | NO RECOGNIZED LOSSES |
| 15796 | NO RECOGNIZED LOSSES |
| 15797 | NO RECOGNIZED LOSSES |
| 15798 | NO RECOGNIZED LOSSES |
| 15799 | NO RECOGNIZED LOSSES |
| 15800 | NO RECOGNIZED LOSSES |
| 15801 | NO RECOGNIZED LOSSES |
| 15802 | NO RECOGNIZED LOSSES |
| 15803 | NO RECOGNIZED LOSSES |
| 15804 | NO RECOGNIZED LOSSES |
| 15805 | NO RECOGNIZED LOSSES |
| 15806 | NO RECOGNIZED LOSSES |
| 15807 | NO RECOGNIZED LOSSES |
| 15809 | NO RECOGNIZED LOSSES |
| 15813 | NO RECOGNIZED LOSSES |
| 15814 | NO RECOGNIZED LOSSES |
| 15815 | NO RECOGNIZED LOSSES |
| 15816 | NO RECOGNIZED LOSSES |
| 15817 | NO RECOGNIZED LOSSES |
| 15818 | NO RECOGNIZED LOSSES |
| 15819 | NO RECOGNIZED LOSSES |
| 15820 | NO RECOGNIZED LOSSES |
| 15822 | NO RECOGNIZED LOSSES |
| 15823 | NO RECOGNIZED LOSSES |
| 15824 | NO RECOGNIZED LOSSES |
| 15829 | NO RECOGNIZED LOSSES |
| 15831 | NO RECOGNIZED LOSSES |
| 15834 | NO RECOGNIZED LOSSES |
| 15835 | NO RECOGNIZED LOSSES |
| 15836 | NO RECOGNIZED LOSSES |
| 15837 | NO RECOGNIZED LOSSES |
| 15838 | NO RECOGNIZED LOSSES |
| 15839 | NO RECOGNIZED LOSSES |
| 15840 | NO RECOGNIZED LOSSES |
| 15841 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15842 | NO RECOGNIZED LOSSES |
| 15843 | NO RECOGNIZED LOSSES |
| 15844 | NO RECOGNIZED LOSSES |
| 15845 | NO RECOGNIZED LOSSES |
| 15846 | NO RECOGNIZED LOSSES |
| 15847 | NO RECOGNIZED LOSSES |
| 15848 | NO RECOGNIZED LOSSES |
| 15849 | NO RECOGNIZED LOSSES |
| 15850 | NO RECOGNIZED LOSSES |
| 15851 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | NO RECOGNIZED LOSSES |
| 15857 | NO RECOGNIZED LOSSES |
| 15858 | NO RECOGNIZED LOSSES |
| 15859 | NO RECOGNIZED LOSSES |
| 15860 | NO RECOGNIZED LOSSES |
| 15861 | NO RECOGNIZED LOSSES |
| 15862 | NO RECOGNIZED LOSSES |
| 15863 | NO RECOGNIZED LOSSES |
| 15864 | NO RECOGNIZED LOSSES |
| 15865 | NO RECOGNIZED LOSSES |
| 15866 | NO RECOGNIZED LOSSES |
| 15867 | NO RECOGNIZED LOSSES |
| 15868 | NO RECOGNIZED LOSSES |
| 15869 | NO RECOGNIZED LOSSES |
| 15870 | NO RECOGNIZED LOSSES |
| 15871 | NO RECOGNIZED LOSSES |
| 15872 | NO RECOGNIZED LOSSES |
| 15873 | NO RECOGNIZED LOSSES |
| 15874 | NO RECOGNIZED LOSSES |
| 15875 | NO RECOGNIZED LOSSES |
| 15876 | NO RECOGNIZED LOSSES |
| 15877 | NO RECOGNIZED LOSSES |
| 15879 | NO RECOGNIZED LOSSES |
| 15880 | NO RECOGNIZED LOSSES |
| 15881 | NO RECOGNIZED LOSSES |
| 15882 | NO RECOGNIZED LOSSES |
| 15883 | NO RECOGNIZED LOSSES |
| 15884 | NO RECOGNIZED LOSSES |
| 15885 | NO RECOGNIZED LOSSES |
| 15886 | NO RECOGNIZED LOSSES |
| 15887 | NO RECOGNIZED LOSSES |
| 15888 | NO RECOGNIZED LOSSES |
| 15889 | NO RECOGNIZED LOSSES |
| 15892 | NO RECOGNIZED LOSSES |
| 15893 | NO RECOGNIZED LOSSES |
| 15894 | NO RECOGNIZED LOSSES |
| 15895 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 15898 | NO RECOGNIZED LOSSES |
| 15900 | NO RECOGNIZED LOSSES |
| 15901 | NO RECOGNIZED LOSSES |
| 15902 | NO RECOGNIZED LOSSES |
| 15903 | NO RECOGNIZED LOSSES |
| 15904 | NO RECOGNIZED LOSSES |
| 15905 | NO RECOGNIZED LOSSES |
| 15906 | NO RECOGNIZED LOSSES |
| 15907 | NO RECOGNIZED LOSSES |
| 15908 | NO RECOGNIZED LOSSES |
| 15909 | NO RECOGNIZED LOSSES |
| 15910 | NO RECOGNIZED LOSSES |
| 15911 | NO RECOGNIZED LOSSES |
| 15912 | NO RECOGNIZED LOSSES |
| 15913 | NO RECOGNIZED LOSSES |
| 15914 | NO RECOGNIZED LOSSES |
| 15915 | NO RECOGNIZED LOSSES |
| 15916 | NO RECOGNIZED LOSSES |
| 15917 | NO RECOGNIZED LOSSES |
| 15918 | NO RECOGNIZED LOSSES |
| 15919 | NO RECOGNIZED LOSSES |
| 15920 | NO RECOGNIZED LOSSES |
| 15921 | NO RECOGNIZED LOSSES |
| 15922 | NO RECOGNIZED LOSSES |
| 15923 | NO RECOGNIZED LOSSES |
| 15924 | NO RECOGNIZED LOSSES |
| 15925 | NO RECOGNIZED LOSSES |
| 15926 | NO RECOGNIZED LOSSES |
| 15927 | NO RECOGNIZED LOSSES |
| 15928 | NO RECOGNIZED LOSSES |
| 15929 | NO RECOGNIZED LOSSES |
| 15930 | NO RECOGNIZED LOSSES |
| 15931 | NO RECOGNIZED LOSSES |
| 15932 | NO RECOGNIZED LOSSES |
| 15933 | NO RECOGNIZED LOSSES |
| 15934 | NO RECOGNIZED LOSSES |
| 15935 | NO RECOGNIZED LOSSES |
| 15936 | NO RECOGNIZED LOSSES |
| 15937 | NO RECOGNIZED LOSSES |
| 15938 | NO RECOGNIZED LOSSES |
| 15939 | NO RECOGNIZED LOSSES |
| 15940 | NO RECOGNIZED LOSSES |
| 15941 | NO RECOGNIZED LOSSES |
| 15942 | NO RECOGNIZED LOSSES |
| 15943 | NO RECOGNIZED LOSSES |
| 15944 | NO RECOGNIZED LOSSES |
| 15945 | NO RECOGNIZED LOSSES |
| 15946 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 15947 | NO RECOGNIZED LOSSES |
| 15948 | NO RECOGNIZED LOSSES |
| 15949 | NO RECOGNIZED LOSSES |
| 15950 | NO RECOGNIZED LOSSES |
| 15951 | NO RECOGNIZED LOSSES |
| 15952 | NO RECOGNIZED LOSSES |
| 15953 | NO RECOGNIZED LOSSES |
| 15954 | NO RECOGNIZED LOSSES |
| 15956 | NO RECOGNIZED LOSSES |
| 15957 | NO RECOGNIZED LOSSES |
| 15959 | NO RECOGNIZED LOSSES |
| 15960 | NO RECOGNIZED LOSSES |
| 15961 | NO RECOGNIZED LOSSES |
| 15962 | NO RECOGNIZED LOSSES |
| 15963 | NO RECOGNIZED LOSSES |
| 15964 | NO RECOGNIZED LOSSES |
| 15965 | NO RECOGNIZED LOSSES |
| 15966 | NO RECOGNIZED LOSSES |
| 15967 | NO RECOGNIZED LOSSES |
| 15968 | NO RECOGNIZED LOSSES |
| 15969 | NO RECOGNIZED LOSSES |
| 15970 | NO RECOGNIZED LOSSES |
| 15971 | NO RECOGNIZED LOSSES |
| 15972 | NO RECOGNIZED LOSSES |
| 15973 | NO RECOGNIZED LOSSES |
| 15974 | NO RECOGNIZED LOSSES |
| 15975 | NO RECOGNIZED LOSSES |
| 15976 | NO RECOGNIZED LOSSES |
| 15977 | NO RECOGNIZED LOSSES |
| 15978 | NO RECOGNIZED LOSSES |
| 15979 | NO RECOGNIZED LOSSES |
| 15980 | NO RECOGNIZED LOSSES |
| 15981 | NO RECOGNIZED LOSSES |
| 15982 | NO RECOGNIZED LOSSES |
| 15983 | NO RECOGNIZED LOSSES |
| 15984 | NO RECOGNIZED LOSSES |
| 15985 | NO RECOGNIZED LOSSES |
| 15986 | NO RECOGNIZED LOSSES |
| 15987 | NO RECOGNIZED LOSSES |
| 15988 | NO RECOGNIZED LOSSES |
| 15989 | NO RECOGNIZED LOSSES |
| 15990 | NO RECOGNIZED LOSSES |
| 15991 | NO RECOGNIZED LOSSES |
| 15993 | NO RECOGNIZED LOSSES |
| 15994 | NO RECOGNIZED LOSSES |
| 15995 | NO RECOGNIZED LOSSES |
| 15996 | NO RECOGNIZED LOSSES |
| 15997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 15998 | NO RECOGNIZED LOSSES |
| 15999 | NO RECOGNIZED LOSSES |
| 16000 | NO RECOGNIZED LOSSES |
| 16001 | NO RECOGNIZED LOSSES |
| 16002 | NO RECOGNIZED LOSSES |
| 16003 | NO RECOGNIZED LOSSES |
| 16004 | NO RECOGNIZED LOSSES |
| 16005 | NO RECOGNIZED LOSSES |
| 16006 | NO RECOGNIZED LOSSES |
| 16007 | NO RECOGNIZED LOSSES |
| 16008 | NO RECOGNIZED LOSSES |
| 16009 | NO RECOGNIZED LOSSES |
| 16010 | NO RECOGNIZED LOSSES |
| 16011 | NO RECOGNIZED LOSSES |
| 16012 | NO RECOGNIZED LOSSES |
| 16013 | NO RECOGNIZED LOSSES |
| 16014 | NO RECOGNIZED LOSSES |
| 16015 | NO RECOGNIZED LOSSES |
| 16016 | NO RECOGNIZED LOSSES |
| 16017 | NO RECOGNIZED LOSSES |
| 16018 | NO RECOGNIZED LOSSES |
| 16019 | NO RECOGNIZED LOSSES |
| 16020 | NO RECOGNIZED LOSSES |
| 16021 | NO RECOGNIZED LOSSES |
| 16022 | NO RECOGNIZED LOSSES |
| 16023 | NO RECOGNIZED LOSSES |
| 16024 | NO RECOGNIZED LOSSES |
| 16025 | NO RECOGNIZED LOSSES |
| 16026 | NO RECOGNIZED LOSSES |
| 16027 | NO RECOGNIZED LOSSES |
| 16028 | NO RECOGNIZED LOSSES |
| 16029 | NO RECOGNIZED LOSSES |
| 16030 | NO RECOGNIZED LOSSES |
| 16031 | NO RECOGNIZED LOSSES |
| 16032 | NO RECOGNIZED LOSSES |
| 16033 | NO RECOGNIZED LOSSES |
| 16034 | NO RECOGNIZED LOSSES |
| 16035 | NO RECOGNIZED LOSSES |
| 16036 | NO RECOGNIZED LOSSES |
| 16037 | NO RECOGNIZED LOSSES |
| 16038 | NO RECOGNIZED LOSSES |
| 16039 | NO RECOGNIZED LOSSES |
| 16040 | NO RECOGNIZED LOSSES |
| 16041 | NO RECOGNIZED LOSSES |
| 16042 | NO RECOGNIZED LOSSES |
| 16043 | NO RECOGNIZED LOSSES |
| 16044 | NO RECOGNIZED LOSSES |
| 16045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 16046 | NO RECOGNIZED LOSSES |
| 16047 | NO RECOGNIZED LOSSES |
| 16048 | NO RECOGNIZED LOSSES |
| 16049 | NO RECOGNIZED LOSSES |
| 16050 | NO RECOGNIZED LOSSES |
| 16051 | NO RECOGNIZED LOSSES |
| 16052 | NO RECOGNIZED LOSSES |
| 16053 | NO RECOGNIZED LOSSES |
| 16054 | NO RECOGNIZED LOSSES |
| 16055 | NO RECOGNIZED LOSSES |
| 16056 | NO RECOGNIZED LOSSES |
| 16057 | NO RECOGNIZED LOSSES |
| 16058 | NO RECOGNIZED LOSSES |
| 16059 | NO RECOGNIZED LOSSES |
| 16060 | NO RECOGNIZED LOSSES |
| 16061 | NO RECOGNIZED LOSSES |
| 16062 | NO RECOGNIZED LOSSES |
| 16063 | NO RECOGNIZED LOSSES |
| 16064 | NO RECOGNIZED LOSSES |
| 16065 | NO RECOGNIZED LOSSES |
| 16066 | NO RECOGNIZED LOSSES |
| 16067 | NO RECOGNIZED LOSSES |
| 16068 | NO RECOGNIZED LOSSES |
| 16069 | NO RECOGNIZED LOSSES |
| 16070 | NO RECOGNIZED LOSSES |
| 16071 | NO RECOGNIZED LOSSES |
| 16072 | NO RECOGNIZED LOSSES |
| 16073 | NO RECOGNIZED LOSSES |
| 16074 | NO RECOGNIZED LOSSES |
| 16075 | NO RECOGNIZED LOSSES |
| 16076 | NO RECOGNIZED LOSSES |
| 16077 | NO RECOGNIZED LOSSES |
| 16078 | NO RECOGNIZED LOSSES |
| 16079 | NO RECOGNIZED LOSSES |
| 16080 | NO RECOGNIZED LOSSES |
| 16081 | NO RECOGNIZED LOSSES |
| 16082 | NO RECOGNIZED LOSSES |
| 16083 | NO RECOGNIZED LOSSES |
| 16084 | NO RECOGNIZED LOSSES |
| 16085 | NO RECOGNIZED LOSSES |
| 16086 | NO RECOGNIZED LOSSES |
| 16087 | NO RECOGNIZED LOSSES |
| 16088 | NO RECOGNIZED LOSSES |
| 16089 | NO RECOGNIZED LOSSES |
| 16090 | NO RECOGNIZED LOSSES |
| 16091 | NO RECOGNIZED LOSSES |
| 16092 | NO RECOGNIZED LOSSES |
| 16093 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16094 | NO RECOGNIZED LOSSES |
| 16095 | NO RECOGNIZED LOSSES |
| 16096 | NO RECOGNIZED LOSSES |
| 16097 | NO RECOGNIZED LOSSES |
| 16099 | NO RECOGNIZED LOSSES |
| 16100 | NO RECOGNIZED LOSSES |
| 16101 | NO RECOGNIZED LOSSES |
| 16102 | NO RECOGNIZED LOSSES |
| 16103 | NO RECOGNIZED LOSSES |
| 16104 | NO RECOGNIZED LOSSES |
| 16107 | NO RECOGNIZED LOSSES |
| 16108 | NO RECOGNIZED LOSSES |
| 16110 | NO RECOGNIZED LOSSES |
| 16111 | NO RECOGNIZED LOSSES |
| 16112 | NO RECOGNIZED LOSSES |
| 16115 | NO RECOGNIZED LOSSES |
| 16116 | NO RECOGNIZED LOSSES |
| 16117 | NO RECOGNIZED LOSSES |
| 16119 | NO RECOGNIZED LOSSES |
| 16120 | NO RECOGNIZED LOSSES |
| 16121 | NO RECOGNIZED LOSSES |
| 16122 | NO RECOGNIZED LOSSES |
| 16124 | NO RECOGNIZED LOSSES |
| 16125 | NO RECOGNIZED LOSSES |
| 16128 | NO RECOGNIZED LOSSES |
| 16129 | NO RECOGNIZED LOSSES |
| 16130 | NO RECOGNIZED LOSSES |
| 16131 | NO RECOGNIZED LOSSES |
| 16132 | NO RECOGNIZED LOSSES |
| 16133 | NO RECOGNIZED LOSSES |
| 16134 | NO RECOGNIZED LOSSES |
| 16135 | NO RECOGNIZED LOSSES |
| 16136 | NO RECOGNIZED LOSSES |
| 16138 | NO RECOGNIZED LOSSES |
| 16139 | NO RECOGNIZED LOSSES |
| 16140 | NO RECOGNIZED LOSSES |
| 16142 | NO RECOGNIZED LOSSES |
| 16144 | NO RECOGNIZED LOSSES |
| 16145 | NO RECOGNIZED LOSSES |
| 16146 | NO RECOGNIZED LOSSES |
| 16147 | NO RECOGNIZED LOSSES |
| 16148 | NO RECOGNIZED LOSSES |
| 16149 | NO RECOGNIZED LOSSES |
| 16150 | NO RECOGNIZED LOSSES |
| 16151 | NO RECOGNIZED LOSSES |
| 16152 | NO RECOGNIZED LOSSES |
| 16153 | NO RECOGNIZED LOSSES |
| 16154 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16155 | NO RECOGNIZED LOSSES |
| 16156 | NO RECOGNIZED LOSSES |
| 16157 | NO RECOGNIZED LOSSES |
| 16158 | NO RECOGNIZED LOSSES |
| 16159 | NO RECOGNIZED LOSSES |
| 16160 | NO RECOGNIZED LOSSES |
| 16161 | NO RECOGNIZED LOSSES |
| 16162 | NO RECOGNIZED LOSSES |
| 16163 | NO RECOGNIZED LOSSES |
| 16164 | NO RECOGNIZED LOSSES |
| 16165 | NO RECOGNIZED LOSSES |
| 16166 | NO RECOGNIZED LOSSES |
| 16169 | NO RECOGNIZED LOSSES |
| 16170 | NO RECOGNIZED LOSSES |
| 16171 | NO RECOGNIZED LOSSES |
| 16172 | NO RECOGNIZED LOSSES |
| 16173 | NO RECOGNIZED LOSSES |
| 16174 | NO RECOGNIZED LOSSES |
| 16175 | NO RECOGNIZED LOSSES |
| 16176 | NO RECOGNIZED LOSSES |
| 16177 | NO RECOGNIZED LOSSES |
| 16178 | NO RECOGNIZED LOSSES |
| 16179 | NO RECOGNIZED LOSSES |
| 16180 | NO RECOGNIZED LOSSES |
| 16181 | NO RECOGNIZED LOSSES |
| 16182 | NO RECOGNIZED LOSSES |
| 16183 | NO RECOGNIZED LOSSES |
| 16184 | NO RECOGNIZED LOSSES |
| 16185 | NO RECOGNIZED LOSSES |
| 16186 | NO RECOGNIZED LOSSES |
| 16187 | NO RECOGNIZED LOSSES |
| 16188 | NO RECOGNIZED LOSSES |
| 16189 | NO RECOGNIZED LOSSES |
| 16190 | NO RECOGNIZED LOSSES |
| 16191 | PURCHASED OUTSIDE CLASS PERIOD |
| 16193 | NO RECOGNIZED LOSSES |
| 16196 | NO RECOGNIZED LOSSES |
| 16197 | NO RECOGNIZED LOSSES |
| 16198 | NO RECOGNIZED LOSSES |
| 16199 | NO RECOGNIZED LOSSES |
| 16200 | NO RECOGNIZED LOSSES |
| 16201 | NO RECOGNIZED LOSSES |
| 16202 | NO RECOGNIZED LOSSES |
| 16203 | NO RECOGNIZED LOSSES |
| 16204 | NO RECOGNIZED LOSSES |
| 16206 | NO RECOGNIZED LOSSES |
| 16207 | NO RECOGNIZED LOSSES |
| 16208 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|-----------------|
| 16209 | NO RECOGNIZED LOSSES |
| 16210 | NO RECOGNIZED LOSSES |
| 16211 | NO RECOGNIZED LOSSES |
| 16212 | NO RECOGNIZED LOSSES |
| 16213 | NO RECOGNIZED LOSSES |
| 16214 | NO RECOGNIZED LOSSES |
| 16215 | NO RECOGNIZED LOSSES |
| 16217 | NO RECOGNIZED LOSSES |
| 16218 | NO RECOGNIZED LOSSES |
| 16219 | NO RECOGNIZED LOSSES |
| 16220 | NO RECOGNIZED LOSSES |
| 16221 | NO RECOGNIZED LOSSES |
| 16222 | NO RECOGNIZED LOSSES |
| 16225 | PURCHASED OUTSIDE CLASS PERIOD |
| 16226 | NO RECOGNIZED LOSSES |
| 16227 | NO RECOGNIZED LOSSES |
| 16229 | NO RECOGNIZED LOSSES |
| 16230 | NO RECOGNIZED LOSSES |
| 16231 | NO RECOGNIZED LOSSES |
| 16234 | NO RECOGNIZED LOSSES |
| 16235 | NO RECOGNIZED LOSSES |
| 16236 | NO RECOGNIZED LOSSES |
| 16237 | NO RECOGNIZED LOSSES |
| 16238 | NO RECOGNIZED LOSSES |
| 16239 | NO RECOGNIZED LOSSES |
| 16240 | NO RECOGNIZED LOSSES |
| 16241 | NO RECOGNIZED LOSSES |
| 16242 | NO RECOGNIZED LOSSES |
| 16243 | NO RECOGNIZED LOSSES |
| 16244 | NO RECOGNIZED LOSSES |
| 16247 | NO RECOGNIZED LOSSES |
| 16248 | NO RECOGNIZED LOSSES |
| 16249 | NO RECOGNIZED LOSSES |
| 16250 | NO RECOGNIZED LOSSES |
| 16251 | NO RECOGNIZED LOSSES |
| 16252 | NO RECOGNIZED LOSSES |
| 16253 | NO RECOGNIZED LOSSES |
| 16254 | NO RECOGNIZED LOSSES |
| 16255 | NO RECOGNIZED LOSSES |
| 16257 | NO RECOGNIZED LOSSES |
| 16258 | NO RECOGNIZED LOSSES |
| 16262 | NO RECOGNIZED LOSSES |
| 16263 | NO RECOGNIZED LOSSES |
| 16264 | NO RECOGNIZED LOSSES |
| 16265 | NO RECOGNIZED LOSSES |
| 16266 | NO RECOGNIZED LOSSES |
| 16267 | NO RECOGNIZED LOSSES |
| 16269 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16270 | PURCHASED OUTSIDE CLASS PERIOD |
| 16271 | NO RECOGNIZED LOSSES |
| 16272 | NO RECOGNIZED LOSSES |
| 16273 | NO RECOGNIZED LOSSES |
| 16274 | NO RECOGNIZED LOSSES |
| 16276 | NO RECOGNIZED LOSSES |
| 16277 | PURCHASED OUTSIDE CLASS PERIOD |
| 16280 | NO RECOGNIZED LOSSES |
| 16281 | NO RECOGNIZED LOSSES |
| 16282 | NO RECOGNIZED LOSSES |
| 16283 | NO RECOGNIZED LOSSES |
| 16284 | NO RECOGNIZED LOSSES |
| 16285 | NO RECOGNIZED LOSSES |
| 16286 | NO RECOGNIZED LOSSES |
| 16287 | NO RECOGNIZED LOSSES |
| 16290 | NO RECOGNIZED LOSSES |
| 16291 | NO RECOGNIZED LOSSES |
| 16292 | NO RECOGNIZED LOSSES |
| 16293 | NO RECOGNIZED LOSSES |
| 16294 | NO RECOGNIZED LOSSES |
| 16295 | NO RECOGNIZED LOSSES |
| 16296 | NO RECOGNIZED LOSSES |
| 16297 | NO RECOGNIZED LOSSES |
| 16298 | NO RECOGNIZED LOSSES |
| 16299 | NO RECOGNIZED LOSSES |
| 16300 | NO RECOGNIZED LOSSES |
| 16301 | NO RECOGNIZED LOSSES |
| 16302 | NO RECOGNIZED LOSSES |
| 16303 | NO RECOGNIZED LOSSES |
| 16304 | NO RECOGNIZED LOSSES |
| 16305 | NO RECOGNIZED LOSSES |
| 16307 | NO RECOGNIZED LOSSES |
| 16308 | NO RECOGNIZED LOSSES |
| 16309 | NO RECOGNIZED LOSSES |
| 16310 | NO RECOGNIZED LOSSES |
| 16311 | NO RECOGNIZED LOSSES |
| 16312 | NO RECOGNIZED LOSSES |
| 16313 | NO RECOGNIZED LOSSES |
| 16315 | NO RECOGNIZED LOSSES |
| 16316 | NO RECOGNIZED LOSSES |
| 16317 | NO RECOGNIZED LOSSES |
| 16318 | NO RECOGNIZED LOSSES |
| 16319 | NO RECOGNIZED LOSSES |
| 16320 | NO RECOGNIZED LOSSES |
| 16321 | NO RECOGNIZED LOSSES |
| 16322 | NO RECOGNIZED LOSSES |
| 16323 | NO RECOGNIZED LOSSES |
| 16324 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 16325 | NO RECOGNIZED LOSSES |
| 16326 | NO RECOGNIZED LOSSES |
| 16327 | NO RECOGNIZED LOSSES |
| 16328 | NO RECOGNIZED LOSSES |
| 16329 | NO RECOGNIZED LOSSES |
| 16331 | NO RECOGNIZED LOSSES |
| 16332 | NO RECOGNIZED LOSSES |
| 16333 | NO RECOGNIZED LOSSES |
| 16334 | NO RECOGNIZED LOSSES |
| 16335 | NO RECOGNIZED LOSSES |
| 16336 | NO RECOGNIZED LOSSES |
| 16337 | NO RECOGNIZED LOSSES |
| 16338 | NO RECOGNIZED LOSSES |
| 16339 | NO RECOGNIZED LOSSES |
| 16340 | NO RECOGNIZED LOSSES |
| 16341 | NO RECOGNIZED LOSSES |
| 16342 | NO RECOGNIZED LOSSES |
| 16343 | NO RECOGNIZED LOSSES |
| 16344 | NO RECOGNIZED LOSSES |
| 16345 | NO RECOGNIZED LOSSES |
| 16346 | NO RECOGNIZED LOSSES |
| 16347 | NO RECOGNIZED LOSSES |
| 16348 | NO RECOGNIZED LOSSES |
| 16349 | NO RECOGNIZED LOSSES |
| 16350 | NO RECOGNIZED LOSSES |
| 16351 | NO RECOGNIZED LOSSES |
| 16352 | NO RECOGNIZED LOSSES |
| 16353 | NO RECOGNIZED LOSSES |
| 16354 | NO RECOGNIZED LOSSES |
| 16355 | NO RECOGNIZED LOSSES |
| 16356 | NO RECOGNIZED LOSSES |
| 16357 | NO RECOGNIZED LOSSES |
| 16358 | NO RECOGNIZED LOSSES |
| 16359 | NO RECOGNIZED LOSSES |
| 16360 | NO RECOGNIZED LOSSES |
| 16361 | NO RECOGNIZED LOSSES |
| 16362 | NO RECOGNIZED LOSSES |
| 16363 | NO RECOGNIZED LOSSES |
| 16364 | NO RECOGNIZED LOSSES |
| 16366 | NO RECOGNIZED LOSSES |
| 16367 | NO RECOGNIZED LOSSES |
| 16368 | NO RECOGNIZED LOSSES |
| 16370 | NO RECOGNIZED LOSSES |
| 16371 | NO RECOGNIZED LOSSES |
| 16372 | NO RECOGNIZED LOSSES |
| 16373 | NO RECOGNIZED LOSSES |
| 16375 | NO RECOGNIZED LOSSES |
| 16376 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16377 | NO RECOGNIZED LOSSES |
| 16378 | NO RECOGNIZED LOSSES |
| 16379 | NO RECOGNIZED LOSSES |
| 16380 | NO RECOGNIZED LOSSES |
| 16381 | NO RECOGNIZED LOSSES |
| 16382 | NO RECOGNIZED LOSSES |
| 16383 | NO RECOGNIZED LOSSES |
| 16384 | NO RECOGNIZED LOSSES |
| 16385 | NO RECOGNIZED LOSSES |
| 16386 | NO RECOGNIZED LOSSES |
| 16387 | NO RECOGNIZED LOSSES |
| 16388 | NO RECOGNIZED LOSSES |
| 16389 | NO RECOGNIZED LOSSES |
| 16390 | NO RECOGNIZED LOSSES |
| 16391 | NO RECOGNIZED LOSSES |
| 16392 | NO RECOGNIZED LOSSES |
| 16393 | NO RECOGNIZED LOSSES |
| 16394 | NO RECOGNIZED LOSSES |
| 16395 | NO RECOGNIZED LOSSES |
| 16396 | NO RECOGNIZED LOSSES |
| 16397 | NO RECOGNIZED LOSSES |
| 16398 | NO RECOGNIZED LOSSES |
| 16399 | NO RECOGNIZED LOSSES |
| 16400 | NO RECOGNIZED LOSSES |
| 16401 | NO RECOGNIZED LOSSES |
| 16402 | NO RECOGNIZED LOSSES |
| 16403 | NO RECOGNIZED LOSSES |
| 16404 | NO RECOGNIZED LOSSES |
| 16405 | NO RECOGNIZED LOSSES |
| 16406 | NO RECOGNIZED LOSSES |
| 16407 | NO RECOGNIZED LOSSES |
| 16408 | NO RECOGNIZED LOSSES |
| 16409 | NO RECOGNIZED LOSSES |
| 16410 | NO RECOGNIZED LOSSES |
| 16411 | NO RECOGNIZED LOSSES |
| 16412 | NO RECOGNIZED LOSSES |
| 16413 | NO RECOGNIZED LOSSES |
| 16414 | NO RECOGNIZED LOSSES |
| 16415 | NO RECOGNIZED LOSSES |
| 16416 | NO RECOGNIZED LOSSES |
| 16417 | NO RECOGNIZED LOSSES |
| 16418 | NO RECOGNIZED LOSSES |
| 16419 | NO RECOGNIZED LOSSES |
| 16420 | NO RECOGNIZED LOSSES |
| 16421 | NO RECOGNIZED LOSSES |
| 16422 | NO RECOGNIZED LOSSES |
| 16423 | NO RECOGNIZED LOSSES |
| 16424 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 16425 | NO RECOGNIZED LOSSES |
| 16426 | NO RECOGNIZED LOSSES |
| 16427 | NO RECOGNIZED LOSSES |
| 16428 | NO RECOGNIZED LOSSES |
| 16429 | NO RECOGNIZED LOSSES |
| 16430 | NO RECOGNIZED LOSSES |
| 16431 | NO RECOGNIZED LOSSES |
| 16432 | NO RECOGNIZED LOSSES |
| 16433 | NO RECOGNIZED LOSSES |
| 16434 | NO RECOGNIZED LOSSES |
| 16435 | NO RECOGNIZED LOSSES |
| 16436 | NO RECOGNIZED LOSSES |
| 16437 | NO RECOGNIZED LOSSES |
| 16438 | NO RECOGNIZED LOSSES |
| 16439 | NO RECOGNIZED LOSSES |
| 16440 | NO RECOGNIZED LOSSES |
| 16441 | NO RECOGNIZED LOSSES |
| 16442 | NO RECOGNIZED LOSSES |
| 16443 | NO RECOGNIZED LOSSES |
| 16444 | NO RECOGNIZED LOSSES |
| 16445 | NO RECOGNIZED LOSSES |
| 16449 | NO RECOGNIZED LOSSES |
| 16450 | NO RECOGNIZED LOSSES |
| 16452 | NO RECOGNIZED LOSSES |
| 16453 | NO RECOGNIZED LOSSES |
| 16454 | NO RECOGNIZED LOSSES |
| 16455 | NO RECOGNIZED LOSSES |
| 16456 | NO RECOGNIZED LOSSES |
| 16457 | NO RECOGNIZED LOSSES |
| 16458 | NO RECOGNIZED LOSSES |
| 16459 | NO RECOGNIZED LOSSES |
| 16460 | NO RECOGNIZED LOSSES |
| 16461 | NO RECOGNIZED LOSSES |
| 16462 | NO RECOGNIZED LOSSES |
| 16463 | NO RECOGNIZED LOSSES |
| 16464 | NO RECOGNIZED LOSSES |
| 16465 | NO RECOGNIZED LOSSES |
| 16467 | NO RECOGNIZED LOSSES |
| 16468 | NO RECOGNIZED LOSSES |
| 16469 | NO RECOGNIZED LOSSES |
| 16470 | NO RECOGNIZED LOSSES |
| 16471 | NO RECOGNIZED LOSSES |
| 16472 | NO RECOGNIZED LOSSES |
| 16473 | NO RECOGNIZED LOSSES |
| 16474 | NO RECOGNIZED LOSSES |
| 16475 | NO RECOGNIZED LOSSES |
| 16476 | NO RECOGNIZED LOSSES |
| 16477 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16479 | NO RECOGNIZED LOSSES |
| 16480 | NO RECOGNIZED LOSSES |
| 16481 | NO RECOGNIZED LOSSES |
| 16482 | NO RECOGNIZED LOSSES |
| 16483 | NO RECOGNIZED LOSSES |
| 16484 | NO RECOGNIZED LOSSES |
| 16486 | NO RECOGNIZED LOSSES |
| 16487 | NO RECOGNIZED LOSSES |
| 16488 | NO RECOGNIZED LOSSES |
| 16489 | NO RECOGNIZED LOSSES |
| 16490 | NO RECOGNIZED LOSSES |
| 16491 | NO RECOGNIZED LOSSES |
| 16493 | NO RECOGNIZED LOSSES |
| 16494 | NO RECOGNIZED LOSSES |
| 16495 | NO RECOGNIZED LOSSES |
| 16496 | NO RECOGNIZED LOSSES |
| 16498 | NO RECOGNIZED LOSSES |
| 16499 | NO RECOGNIZED LOSSES |
| 16500 | NO RECOGNIZED LOSSES |
| 16502 | NO RECOGNIZED LOSSES |
| 16503 | NO RECOGNIZED LOSSES |
| 16504 | NO RECOGNIZED LOSSES |
| 16505 | NO RECOGNIZED LOSSES |
| 16506 | NO RECOGNIZED LOSSES |
| 16507 | NO RECOGNIZED LOSSES |
| 16508 | NO RECOGNIZED LOSSES |
| 16509 | NO RECOGNIZED LOSSES |
| 16512 | NO RECOGNIZED LOSSES |
| 16513 | NO RECOGNIZED LOSSES |
| 16514 | NO RECOGNIZED LOSSES |
| 16515 | NO RECOGNIZED LOSSES |
| 16516 | NO RECOGNIZED LOSSES |
| 16517 | NO RECOGNIZED LOSSES |
| 16519 | NO RECOGNIZED LOSSES |
| 16520 | NO RECOGNIZED LOSSES |
| 16522 | NO RECOGNIZED LOSSES |
| 16523 | NO RECOGNIZED LOSSES |
| 16524 | NO RECOGNIZED LOSSES |
| 16525 | NO RECOGNIZED LOSSES |
| 16526 | NO RECOGNIZED LOSSES |
| 16527 | NO RECOGNIZED LOSSES |
| 16529 | NO RECOGNIZED LOSSES |
| 16530 | NO RECOGNIZED LOSSES |
| 16531 | NO RECOGNIZED LOSSES |
| 16532 | NO RECOGNIZED LOSSES |
| 16533 | NO RECOGNIZED LOSSES |
| 16534 | NO RECOGNIZED LOSSES |
| 16535 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16536 | NO RECOGNIZED LOSSES |
| 16537 | NO RECOGNIZED LOSSES |
| 16538 | NO RECOGNIZED LOSSES |
| 16539 | NO RECOGNIZED LOSSES |
| 16540 | NO RECOGNIZED LOSSES |
| 16541 | NO RECOGNIZED LOSSES |
| 16542 | NO RECOGNIZED LOSSES |
| 16543 | NO RECOGNIZED LOSSES |
| 16544 | NO RECOGNIZED LOSSES |
| 16545 | NO RECOGNIZED LOSSES |
| 16546 | NO RECOGNIZED LOSSES |
| 16547 | NO RECOGNIZED LOSSES |
| 16548 | NO RECOGNIZED LOSSES |
| 16549 | NO RECOGNIZED LOSSES |
| 16550 | NO RECOGNIZED LOSSES |
| 16551 | NO RECOGNIZED LOSSES |
| 16552 | NO RECOGNIZED LOSSES |
| 16553 | NO RECOGNIZED LOSSES |
| 16554 | NO RECOGNIZED LOSSES |
| 16555 | NO RECOGNIZED LOSSES |
| 16556 | NO RECOGNIZED LOSSES |
| 16557 | NO RECOGNIZED LOSSES |
| 16558 | NO RECOGNIZED LOSSES |
| 16559 | NO RECOGNIZED LOSSES |
| 16560 | NO RECOGNIZED LOSSES |
| 16561 | NO RECOGNIZED LOSSES |
| 16562 | NO RECOGNIZED LOSSES |
| 16563 | NO RECOGNIZED LOSSES |
| 16564 | NO RECOGNIZED LOSSES |
| 16565 | NO RECOGNIZED LOSSES |
| 16566 | NO RECOGNIZED LOSSES |
| 16567 | NO RECOGNIZED LOSSES |
| 16568 | NO RECOGNIZED LOSSES |
| 16569 | NO RECOGNIZED LOSSES |
| 16570 | NO RECOGNIZED LOSSES |
| 16571 | NO RECOGNIZED LOSSES |
| 16572 | NO RECOGNIZED LOSSES |
| 16574 | NO RECOGNIZED LOSSES |
| 16575 | NO RECOGNIZED LOSSES |
| 16576 | NO RECOGNIZED LOSSES |
| 16577 | NO RECOGNIZED LOSSES |
| 16578 | NO RECOGNIZED LOSSES |
| 16579 | NO RECOGNIZED LOSSES |
| 16580 | NO RECOGNIZED LOSSES |
| 16581 | NO RECOGNIZED LOSSES |
| 16582 | NO RECOGNIZED LOSSES |
| 16583 | NO RECOGNIZED LOSSES |
| 16584 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16585 | NO RECOGNIZED LOSSES |
| 16586 | NO RECOGNIZED LOSSES |
| 16587 | NO RECOGNIZED LOSSES |
| 16588 | NO RECOGNIZED LOSSES |
| 16589 | NO RECOGNIZED LOSSES |
| 16590 | NO RECOGNIZED LOSSES |
| 16591 | NO RECOGNIZED LOSSES |
| 16592 | NO RECOGNIZED LOSSES |
| 16593 | NO RECOGNIZED LOSSES |
| 16594 | NO RECOGNIZED LOSSES |
| 16595 | NO RECOGNIZED LOSSES |
| 16596 | NO RECOGNIZED LOSSES |
| 16597 | NO RECOGNIZED LOSSES |
| 16598 | NO RECOGNIZED LOSSES |
| 16599 | NO RECOGNIZED LOSSES |
| 16600 | NO RECOGNIZED LOSSES |
| 16601 | NO RECOGNIZED LOSSES |
| 16602 | NO RECOGNIZED LOSSES |
| 16603 | NO RECOGNIZED LOSSES |
| 16604 | NO RECOGNIZED LOSSES |
| 16605 | NO RECOGNIZED LOSSES |
| 16606 | NO RECOGNIZED LOSSES |
| 16607 | NO RECOGNIZED LOSSES |
| 16608 | NO RECOGNIZED LOSSES |
| 16609 | NO RECOGNIZED LOSSES |
| 16610 | NO RECOGNIZED LOSSES |
| 16611 | NO RECOGNIZED LOSSES |
| 16612 | NO RECOGNIZED LOSSES |
| 16613 | NO RECOGNIZED LOSSES |
| 16614 | NO RECOGNIZED LOSSES |
| 16615 | NO RECOGNIZED LOSSES |
| 16616 | NO RECOGNIZED LOSSES |
| 16617 | NO RECOGNIZED LOSSES |
| 16618 | NO RECOGNIZED LOSSES |
| 16619 | NO RECOGNIZED LOSSES |
| 16620 | NO RECOGNIZED LOSSES |
| 16621 | NO RECOGNIZED LOSSES |
| 16622 | NO RECOGNIZED LOSSES |
| 16623 | NO RECOGNIZED LOSSES |
| 16624 | NO RECOGNIZED LOSSES |
| 16625 | NO RECOGNIZED LOSSES |
| 16626 | NO RECOGNIZED LOSSES |
| 16627 | NO RECOGNIZED LOSSES |
| 16628 | NO RECOGNIZED LOSSES |
| 16630 | NO RECOGNIZED LOSSES |
| 16631 | NO RECOGNIZED LOSSES |
| 16632 | NO RECOGNIZED LOSSES |
| 16633 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16634 | NO RECOGNIZED LOSSES |
| 16635 | NO RECOGNIZED LOSSES |
| 16636 | NO RECOGNIZED LOSSES |
| 16637 | NO RECOGNIZED LOSSES |
| 16638 | NO RECOGNIZED LOSSES |
| 16639 | NO RECOGNIZED LOSSES |
| 16640 | NO RECOGNIZED LOSSES |
| 16641 | NO RECOGNIZED LOSSES |
| 16642 | NO RECOGNIZED LOSSES |
| 16643 | NO RECOGNIZED LOSSES |
| 16644 | NO RECOGNIZED LOSSES |
| 16645 | NO RECOGNIZED LOSSES |
| 16646 | NO RECOGNIZED LOSSES |
| 16647 | NO RECOGNIZED LOSSES |
| 16648 | NO RECOGNIZED LOSSES |
| 16649 | NO RECOGNIZED LOSSES |
| 16650 | NO RECOGNIZED LOSSES |
| 16651 | NO RECOGNIZED LOSSES |
| 16652 | NO RECOGNIZED LOSSES |
| 16653 | NO RECOGNIZED LOSSES |
| 16654 | NO RECOGNIZED LOSSES |
| 16655 | NO RECOGNIZED LOSSES |
| 16656 | NO RECOGNIZED LOSSES |
| 16657 | NO RECOGNIZED LOSSES |
| 16658 | NO RECOGNIZED LOSSES |
| 16659 | NO RECOGNIZED LOSSES |
| 16660 | NO RECOGNIZED LOSSES |
| 16661 | NO RECOGNIZED LOSSES |
| 16662 | NO RECOGNIZED LOSSES |
| 16663 | NO RECOGNIZED LOSSES |
| 16664 | NO RECOGNIZED LOSSES |
| 16665 | NO RECOGNIZED LOSSES |
| 16666 | NO RECOGNIZED LOSSES |
| 16667 | NO RECOGNIZED LOSSES |
| 16668 | NO RECOGNIZED LOSSES |
| 16669 | NO RECOGNIZED LOSSES |
| 16670 | NO RECOGNIZED LOSSES |
| 16671 | NO RECOGNIZED LOSSES |
| 16672 | NO RECOGNIZED LOSSES |
| 16673 | NO RECOGNIZED LOSSES |
| 16674 | NO RECOGNIZED LOSSES |
| 16675 | NO RECOGNIZED LOSSES |
| 16676 | NO RECOGNIZED LOSSES |
| 16677 | NO RECOGNIZED LOSSES |
| 16678 | NO RECOGNIZED LOSSES |
| 16679 | NO RECOGNIZED LOSSES |
| 16680 | NO RECOGNIZED LOSSES |
| 16681 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 16682 | NO RECOGNIZED LOSSES |
| 16683 | NO RECOGNIZED LOSSES |
| 16684 | NO RECOGNIZED LOSSES |
| 16685 | NO RECOGNIZED LOSSES |
| 16686 | NO RECOGNIZED LOSSES |
| 16687 | NO RECOGNIZED LOSSES |
| 16688 | NO RECOGNIZED LOSSES |
| 16689 | NO RECOGNIZED LOSSES |
| 16690 | NO RECOGNIZED LOSSES |
| 16691 | NO RECOGNIZED LOSSES |
| 16692 | NO RECOGNIZED LOSSES |
| 16693 | NO RECOGNIZED LOSSES |
| 16694 | NO RECOGNIZED LOSSES |
| 16695 | NO RECOGNIZED LOSSES |
| 16696 | NO RECOGNIZED LOSSES |
| 16697 | NO RECOGNIZED LOSSES |
| 16698 | NO RECOGNIZED LOSSES |
| 16699 | NO RECOGNIZED LOSSES |
| 16700 | NO RECOGNIZED LOSSES |
| 16701 | NO RECOGNIZED LOSSES |
| 16703 | NO RECOGNIZED LOSSES |
| 16704 | NO RECOGNIZED LOSSES |
| 16705 | NO RECOGNIZED LOSSES |
| 16706 | NO RECOGNIZED LOSSES |
| 16707 | NO RECOGNIZED LOSSES |
| 16708 | NO RECOGNIZED LOSSES |
| 16709 | NO RECOGNIZED LOSSES |
| 16710 | NO RECOGNIZED LOSSES |
| 16711 | NO RECOGNIZED LOSSES |
| 16712 | NO RECOGNIZED LOSSES |
| 16713 | NO RECOGNIZED LOSSES |
| 16714 | NO RECOGNIZED LOSSES |
| 16716 | NO RECOGNIZED LOSSES |
| 16717 | NO RECOGNIZED LOSSES |
| 16718 | NO RECOGNIZED LOSSES |
| 16719 | PURCHASED OUTSIDE CLASS PERIOD |
| 16721 | NO RECOGNIZED LOSSES |
| 16723 | NO RECOGNIZED LOSSES |
| 16724 | NO RECOGNIZED LOSSES |
| 16725 | NO RECOGNIZED LOSSES |
| 16726 | NO RECOGNIZED LOSSES |
| 16728 | NO RECOGNIZED LOSSES |
| 16729 | NO RECOGNIZED LOSSES |
| 16730 | NO RECOGNIZED LOSSES |
| 16731 | NO RECOGNIZED LOSSES |
| 16732 | NO RECOGNIZED LOSSES |
| 16734 | NO RECOGNIZED LOSSES |
| 16735 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16736 | NO RECOGNIZED LOSSES |
| 16738 | NO RECOGNIZED LOSSES |
| 16739 | NO RECOGNIZED LOSSES |
| 16740 | NO RECOGNIZED LOSSES |
| 16742 | NO RECOGNIZED LOSSES |
| 16743 | NO RECOGNIZED LOSSES |
| 16744 | NO RECOGNIZED LOSSES |
| 16745 | NO RECOGNIZED LOSSES |
| 16746 | NO RECOGNIZED LOSSES |
| 16748 | NO RECOGNIZED LOSSES |
| 16749 | NO RECOGNIZED LOSSES |
| 16750 | NO RECOGNIZED LOSSES |
| 16751 | NO RECOGNIZED LOSSES |
| 16753 | NO RECOGNIZED LOSSES |
| 16755 | NO RECOGNIZED LOSSES |
| 16756 | NO RECOGNIZED LOSSES |
| 16757 | NO RECOGNIZED LOSSES |
| 16758 | NO RECOGNIZED LOSSES |
| 16759 | NO RECOGNIZED LOSSES |
| 16760 | NO RECOGNIZED LOSSES |
| 16761 | NO RECOGNIZED LOSSES |
| 16764 | NO RECOGNIZED LOSSES |
| 16765 | PURCHASED OUTSIDE CLASS PERIOD |
| 16767 | NO RECOGNIZED LOSSES |
| 16768 | NO RECOGNIZED LOSSES |
| 16769 | NO RECOGNIZED LOSSES |
| 16770 | NO RECOGNIZED LOSSES |
| 16771 | PURCHASED OUTSIDE CLASS PERIOD |
| 16772 | NO RECOGNIZED LOSSES |
| 16773 | NO RECOGNIZED LOSSES |
| 16775 | NO RECOGNIZED LOSSES |
| 16776 | NO RECOGNIZED LOSSES |
| 16777 | PURCHASED OUTSIDE CLASS PERIOD |
| 16778 | NO RECOGNIZED LOSSES |
| 16779 | NO RECOGNIZED LOSSES |
| 16782 | NO RECOGNIZED LOSSES |
| 16783 | NO RECOGNIZED LOSSES |
| 16784 | NO RECOGNIZED LOSSES |
| 16785 | NO RECOGNIZED LOSSES |
| 16786 | NO RECOGNIZED LOSSES |
| 16787 | NO RECOGNIZED LOSSES |
| 16788 | NO RECOGNIZED LOSSES |
| 16789 | NO RECOGNIZED LOSSES |
| 16790 | NO RECOGNIZED LOSSES |
| 16791 | PURCHASED OUTSIDE CLASS PERIOD |
| 16793 | PURCHASED OUTSIDE CLASS PERIOD |
| 16794 | PURCHASED OUTSIDE CLASS PERIOD |
| 16795 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16796 | NO RECOGNIZED LOSSES |
| 16797 | NO RECOGNIZED LOSSES |
| 16798 | PURCHASED OUTSIDE CLASS PERIOD |
| 16799 | NO RECOGNIZED LOSSES |
| 16800 | NO RECOGNIZED LOSSES |
| 16801 | NO RECOGNIZED LOSSES |
| 16802 | NO RECOGNIZED LOSSES |
| 16803 | NO RECOGNIZED LOSSES |
| 16804 | NO RECOGNIZED LOSSES |
| 16805 | NO RECOGNIZED LOSSES |
| 16806 | PURCHASED OUTSIDE CLASS PERIOD |
| 16807 | NO RECOGNIZED LOSSES |
| 16809 | NO RECOGNIZED LOSSES |
| 16810 | NO RECOGNIZED LOSSES |
| 16811 | PURCHASED OUTSIDE CLASS PERIOD |
| 16812 | NO RECOGNIZED LOSSES |
| 16813 | NO RECOGNIZED LOSSES |
| 16814 | PURCHASED OUTSIDE CLASS PERIOD |
| 16815 | PURCHASED OUTSIDE CLASS PERIOD |
| 16816 | NO RECOGNIZED LOSSES |
| 16817 | NO RECOGNIZED LOSSES |
| 16820 | NO RECOGNIZED LOSSES |
| 16821 | NO RECOGNIZED LOSSES |
| 16822 | NO RECOGNIZED LOSSES |
| 16823 | NO RECOGNIZED LOSSES |
| 16824 | NO RECOGNIZED LOSSES |
| 16825 | NO RECOGNIZED LOSSES |
| 16826 | PURCHASED OUTSIDE CLASS PERIOD |
| 16827 | NO RECOGNIZED LOSSES |
| 16828 | PURCHASED OUTSIDE CLASS PERIOD |
| 16829 | NO RECOGNIZED LOSSES |
| 16830 | NO RECOGNIZED LOSSES |
| 16831 | PURCHASED OUTSIDE CLASS PERIOD |
| 16832 | PURCHASED OUTSIDE CLASS PERIOD |
| 16833 | NO RECOGNIZED LOSSES |
| 16834 | PURCHASED OUTSIDE CLASS PERIOD |
| 16835 | PURCHASED OUTSIDE CLASS PERIOD |
| 16836 | NO RECOGNIZED LOSSES |
| 16837 | PURCHASED OUTSIDE CLASS PERIOD |
| 16838 | NO RECOGNIZED LOSSES |
| 16839 | NO RECOGNIZED LOSSES |
| 16840 | NO RECOGNIZED LOSSES |
| 16841 | NO RECOGNIZED LOSSES |
| 16845 | NO RECOGNIZED LOSSES |
| 16847 | NO RECOGNIZED LOSSES |
| 16848 | NO RECOGNIZED LOSSES |
| 16849 | NO RECOGNIZED LOSSES |
| 16850 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16851 | NO RECOGNIZED LOSSES |
| 16852 | NO RECOGNIZED LOSSES |
| 16853 | NO RECOGNIZED LOSSES |
| 16854 | NO RECOGNIZED LOSSES |
| 16855 | NO RECOGNIZED LOSSES |
| 16856 | NO RECOGNIZED LOSSES |
| 16857 | PURCHASED OUTSIDE CLASS PERIOD |
| 16858 | NO RECOGNIZED LOSSES |
| 16859 | NO RECOGNIZED LOSSES |
| 16860 | NO RECOGNIZED LOSSES |
| 16861 | NO RECOGNIZED LOSSES |
| 16864 | NO RECOGNIZED LOSSES |
| 16869 | NO RECOGNIZED LOSSES |
| 16870 | NO RECOGNIZED LOSSES |
| 16871 | NO RECOGNIZED LOSSES |
| 16872 | NO RECOGNIZED LOSSES |
| 16873 | NO RECOGNIZED LOSSES |
| 16874 | NO RECOGNIZED LOSSES |
| 16876 | NO RECOGNIZED LOSSES |
| 16877 | NO RECOGNIZED LOSSES |
| 16879 | NO RECOGNIZED LOSSES |
| 16880 | NO RECOGNIZED LOSSES |
| 16881 | NO RECOGNIZED LOSSES |
| 16882 | NO RECOGNIZED LOSSES |
| 16883 | NO RECOGNIZED LOSSES |
| 16884 | NO RECOGNIZED LOSSES |
| 16885 | NO RECOGNIZED LOSSES |
| 16886 | NO RECOGNIZED LOSSES |
| 16887 | NO RECOGNIZED LOSSES |
| 16888 | NO RECOGNIZED LOSSES |
| 16889 | NO RECOGNIZED LOSSES |
| 16890 | NO RECOGNIZED LOSSES |
| 16891 | NO RECOGNIZED LOSSES |
| 16892 | NO RECOGNIZED LOSSES |
| 16893 | NO RECOGNIZED LOSSES |
| 16894 | NO RECOGNIZED LOSSES |
| 16895 | NO RECOGNIZED LOSSES |
| 16896 | NO RECOGNIZED LOSSES |
| 16897 | NO RECOGNIZED LOSSES |
| 16898 | NO RECOGNIZED LOSSES |
| 16899 | NO RECOGNIZED LOSSES |
| 16900 | NO RECOGNIZED LOSSES |
| 16901 | NO RECOGNIZED LOSSES |
| 16902 | NO RECOGNIZED LOSSES |
| 16903 | NO RECOGNIZED LOSSES |
| 16904 | NO RECOGNIZED LOSSES |
| 16905 | NO RECOGNIZED LOSSES |
| 16906 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 16907 | NO RECOGNIZED LOSSES |
| 16908 | NO RECOGNIZED LOSSES |
| 16909 | NO RECOGNIZED LOSSES |
| 16910 | NO RECOGNIZED LOSSES |
| 16911 | NO RECOGNIZED LOSSES |
| 16912 | NO RECOGNIZED LOSSES |
| 16913 | NO RECOGNIZED LOSSES |
| 16914 | NO RECOGNIZED LOSSES |
| 16915 | NO RECOGNIZED LOSSES |
| 16916 | NO RECOGNIZED LOSSES |
| 16917 | NO RECOGNIZED LOSSES |
| 16918 | NO RECOGNIZED LOSSES |
| 16919 | NO RECOGNIZED LOSSES |
| 16920 | NO RECOGNIZED LOSSES |
| 16921 | NO RECOGNIZED LOSSES |
| 16922 | NO RECOGNIZED LOSSES |
| 16923 | NO RECOGNIZED LOSSES |
| 16924 | NO RECOGNIZED LOSSES |
| 16925 | NO RECOGNIZED LOSSES |
| 16926 | NO RECOGNIZED LOSSES |
| 16927 | NO RECOGNIZED LOSSES |
| 16929 | NO RECOGNIZED LOSSES |
| 16930 | NO RECOGNIZED LOSSES |
| 16931 | NO RECOGNIZED LOSSES |
| 16932 | NO RECOGNIZED LOSSES |
| 16933 | NO RECOGNIZED LOSSES |
| 16934 | NO RECOGNIZED LOSSES |
| 16935 | NO RECOGNIZED LOSSES |
| 16936 | NO RECOGNIZED LOSSES |
| 16937 | NO RECOGNIZED LOSSES |
| 16938 | NO RECOGNIZED LOSSES |
| 16939 | NO RECOGNIZED LOSSES |
| 16940 | NO RECOGNIZED LOSSES |
| 16941 | PURCHASED OUTSIDE CLASS PERIOD |
| 16943 | NO RECOGNIZED LOSSES |
| 16944 | NO RECOGNIZED LOSSES |
| 16945 | NO RECOGNIZED LOSSES |
| 16946 | NO RECOGNIZED LOSSES |
| 16947 | NO RECOGNIZED LOSSES |
| 16948 | NO RECOGNIZED LOSSES |
| 16949 | NO RECOGNIZED LOSSES |
| 16950 | NO RECOGNIZED LOSSES |
| 16951 | NO RECOGNIZED LOSSES |
| 16952 | NO RECOGNIZED LOSSES |
| 16953 | NO RECOGNIZED LOSSES |
| 16954 | NO RECOGNIZED LOSSES |
| 16955 | NO RECOGNIZED LOSSES |
| 16956 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 16957 | NO RECOGNIZED LOSSES |
| 16958 | NO RECOGNIZED LOSSES |
| 16959 | NO RECOGNIZED LOSSES |
| 16960 | NO RECOGNIZED LOSSES |
| 16961 | NO RECOGNIZED LOSSES |
| 16962 | NO RECOGNIZED LOSSES |
| 16963 | NO RECOGNIZED LOSSES |
| 16964 | NO RECOGNIZED LOSSES |
| 16965 | NO RECOGNIZED LOSSES |
| 16966 | NO RECOGNIZED LOSSES |
| 16967 | NO RECOGNIZED LOSSES |
| 16968 | NO RECOGNIZED LOSSES |
| 16969 | NO RECOGNIZED LOSSES |
| 16970 | NO RECOGNIZED LOSSES |
| 16971 | NO RECOGNIZED LOSSES |
| 16972 | NO RECOGNIZED LOSSES |
| 16973 | NO RECOGNIZED LOSSES |
| 16974 | PURCHASED OUTSIDE CLASS PERIOD |
| 16975 | NO RECOGNIZED LOSSES |
| 16977 | NO RECOGNIZED LOSSES |
| 16978 | NO RECOGNIZED LOSSES |
| 16979 | PURCHASED OUTSIDE CLASS PERIOD |
| 16981 | NO RECOGNIZED LOSSES |
| 16982 | NO RECOGNIZED LOSSES |
| 16983 | NO RECOGNIZED LOSSES |
| 16984 | NO RECOGNIZED LOSSES |
| 16985 | NO RECOGNIZED LOSSES |
| 16986 | NO RECOGNIZED LOSSES |
| 16987 | NO RECOGNIZED LOSSES |
| 16989 | NO RECOGNIZED LOSSES |
| 16990 | NO RECOGNIZED LOSSES |
| 16991 | NO RECOGNIZED LOSSES |
| 16992 | NO RECOGNIZED LOSSES |
| 16993 | NO RECOGNIZED LOSSES |
| 16994 | NO RECOGNIZED LOSSES |
| 16996 | NO RECOGNIZED LOSSES |
| 16997 | NO RECOGNIZED LOSSES |
| 16998 | NO RECOGNIZED LOSSES |
| 16999 | NO RECOGNIZED LOSSES |
| 17001 | NO RECOGNIZED LOSSES |
| 17002 | NO RECOGNIZED LOSSES |
| 17003 | NO RECOGNIZED LOSSES |
| 17004 | NO RECOGNIZED LOSSES |
| 17005 | NO RECOGNIZED LOSSES |
| 17006 | NO RECOGNIZED LOSSES |
| 17007 | NO RECOGNIZED LOSSES |
| 17008 | NO RECOGNIZED LOSSES |
| 17010 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17011 | NO RECOGNIZED LOSSES |
| 17012 | NO RECOGNIZED LOSSES |
| 17013 | NO RECOGNIZED LOSSES |
| 17014 | NO RECOGNIZED LOSSES |
| 17015 | NO RECOGNIZED LOSSES |
| 17016 | NO RECOGNIZED LOSSES |
| 17017 | NO RECOGNIZED LOSSES |
| 17018 | NO RECOGNIZED LOSSES |
| 17019 | NO RECOGNIZED LOSSES |
| 17020 | NO RECOGNIZED LOSSES |
| 17021 | NO RECOGNIZED LOSSES |
| 17023 | NO RECOGNIZED LOSSES |
| 17024 | NO RECOGNIZED LOSSES |
| 17025 | NO RECOGNIZED LOSSES |
| 17026 | NO RECOGNIZED LOSSES |
| 17027 | NO RECOGNIZED LOSSES |
| 17028 | NO RECOGNIZED LOSSES |
| 17029 | NO RECOGNIZED LOSSES |
| 17031 | NO RECOGNIZED LOSSES |
| 17033 | NO RECOGNIZED LOSSES |
| 17034 | NO RECOGNIZED LOSSES |
| 17035 | NO RECOGNIZED LOSSES |
| 17036 | NO RECOGNIZED LOSSES |
| 17037 | NO RECOGNIZED LOSSES |
| 17038 | NO RECOGNIZED LOSSES |
| 17039 | NO RECOGNIZED LOSSES |
| 17040 | NO RECOGNIZED LOSSES |
| 17041 | NO RECOGNIZED LOSSES |
| 17043 | NO RECOGNIZED LOSSES |
| 17044 | NO RECOGNIZED LOSSES |
| 17045 | NO RECOGNIZED LOSSES |
| 17046 | NO RECOGNIZED LOSSES |
| 17047 | NO RECOGNIZED LOSSES |
| 17048 | NO RECOGNIZED LOSSES |
| 17049 | NO RECOGNIZED LOSSES |
| 17050 | NO RECOGNIZED LOSSES |
| 17051 | NO RECOGNIZED LOSSES |
| 17052 | NO RECOGNIZED LOSSES |
| 17053 | NO RECOGNIZED LOSSES |
| 17054 | NO RECOGNIZED LOSSES |
| 17055 | NO RECOGNIZED LOSSES |
| 17056 | NO RECOGNIZED LOSSES |
| 17057 | NO RECOGNIZED LOSSES |
| 17058 | NO RECOGNIZED LOSSES |
| 17059 | NO RECOGNIZED LOSSES |
| 17060 | NO RECOGNIZED LOSSES |
| 17061 | NO RECOGNIZED LOSSES |
| 17062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17063 | NO RECOGNIZED LOSSES |
| 17064 | NO RECOGNIZED LOSSES |
| 17065 | NO RECOGNIZED LOSSES |
| 17066 | NO RECOGNIZED LOSSES |
| 17068 | NO RECOGNIZED LOSSES |
| 17069 | NO RECOGNIZED LOSSES |
| 17070 | NO RECOGNIZED LOSSES |
| 17071 | NO RECOGNIZED LOSSES |
| 17072 | NO RECOGNIZED LOSSES |
| 17075 | NO RECOGNIZED LOSSES |
| 17076 | NO RECOGNIZED LOSSES |
| 17078 | NO RECOGNIZED LOSSES |
| 17079 | NO RECOGNIZED LOSSES |
| 17080 | NO RECOGNIZED LOSSES |
| 17081 | NO RECOGNIZED LOSSES |
| 17082 | NO RECOGNIZED LOSSES |
| 17083 | NO RECOGNIZED LOSSES |
| 17084 | PURCHASED OUTSIDE CLASS PERIOD |
| 17085 | NO RECOGNIZED LOSSES |
| 17086 | NO RECOGNIZED LOSSES |
| 17087 | NO RECOGNIZED LOSSES |
| 17088 | NO RECOGNIZED LOSSES |
| 17089 | NO RECOGNIZED LOSSES |
| 17090 | NO RECOGNIZED LOSSES |
| 17091 | NO RECOGNIZED LOSSES |
| 17092 | NO RECOGNIZED LOSSES |
| 17093 | NO RECOGNIZED LOSSES |
| 17094 | NO RECOGNIZED LOSSES |
| 17095 | NO RECOGNIZED LOSSES |
| 17096 | NO RECOGNIZED LOSSES |
| 17097 | NO RECOGNIZED LOSSES |
| 17098 | NO RECOGNIZED LOSSES |
| 17099 | NO RECOGNIZED LOSSES |
| 17100 | NO RECOGNIZED LOSSES |
| 17101 | NO RECOGNIZED LOSSES |
| 17102 | NO RECOGNIZED LOSSES |
| 17103 | NO RECOGNIZED LOSSES |
| 17104 | NO RECOGNIZED LOSSES |
| 17105 | NO RECOGNIZED LOSSES |
| 17106 | NO RECOGNIZED LOSSES |
| 17107 | NO RECOGNIZED LOSSES |
| 17108 | NO RECOGNIZED LOSSES |
| 17109 | NO RECOGNIZED LOSSES |
| 17110 | NO RECOGNIZED LOSSES |
| 17111 | NO RECOGNIZED LOSSES |
| 17112 | NO RECOGNIZED LOSSES |
| 17113 | NO RECOGNIZED LOSSES |
| 17114 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17115 | NO RECOGNIZED LOSSES |
| 17116 | NO RECOGNIZED LOSSES |
| 17117 | NO RECOGNIZED LOSSES |
| 17118 | NO RECOGNIZED LOSSES |
| 17119 | NO RECOGNIZED LOSSES |
| 17120 | NO RECOGNIZED LOSSES |
| 17121 | NO RECOGNIZED LOSSES |
| 17122 | NO RECOGNIZED LOSSES |
| 17123 | NO RECOGNIZED LOSSES |
| 17124 | NO RECOGNIZED LOSSES |
| 17125 | NO RECOGNIZED LOSSES |
| 17126 | NO RECOGNIZED LOSSES |
| 17127 | NO RECOGNIZED LOSSES |
| 17128 | NO RECOGNIZED LOSSES |
| 17129 | NO RECOGNIZED LOSSES |
| 17130 | NO RECOGNIZED LOSSES |
| 17131 | NO RECOGNIZED LOSSES |
| 17134 | NO RECOGNIZED LOSSES |
| 17135 | NO RECOGNIZED LOSSES |
| 17136 | NO RECOGNIZED LOSSES |
| 17137 | NO RECOGNIZED LOSSES |
| 17138 | NO RECOGNIZED LOSSES |
| 17139 | NO RECOGNIZED LOSSES |
| 17140 | NO RECOGNIZED LOSSES |
| 17143 | NO RECOGNIZED LOSSES |
| 17144 | NO RECOGNIZED LOSSES |
| 17145 | NO RECOGNIZED LOSSES |
| 17146 | NO RECOGNIZED LOSSES |
| 17147 | NO RECOGNIZED LOSSES |
| 17148 | NO RECOGNIZED LOSSES |
| 17149 | NO RECOGNIZED LOSSES |
| 17150 | NO RECOGNIZED LOSSES |
| 17151 | NO RECOGNIZED LOSSES |
| 17152 | NO RECOGNIZED LOSSES |
| 17153 | NO RECOGNIZED LOSSES |
| 17154 | NO RECOGNIZED LOSSES |
| 17155 | NO RECOGNIZED LOSSES |
| 17156 | NO RECOGNIZED LOSSES |
| 17157 | NO RECOGNIZED LOSSES |
| 17158 | NO RECOGNIZED LOSSES |
| 17159 | NO RECOGNIZED LOSSES |
| 17160 | NO RECOGNIZED LOSSES |
| 17161 | NO RECOGNIZED LOSSES |
| 17162 | NO RECOGNIZED LOSSES |
| 17163 | NO RECOGNIZED LOSSES |
| 17164 | NO RECOGNIZED LOSSES |
| 17165 | NO RECOGNIZED LOSSES |
| 17166 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17167 | NO RECOGNIZED LOSSES |
| 17168 | NO RECOGNIZED LOSSES |
| 17169 | NO RECOGNIZED LOSSES |
| 17170 | NO RECOGNIZED LOSSES |
| 17172 | NO RECOGNIZED LOSSES |
| 17173 | NO RECOGNIZED LOSSES |
| 17174 | NO RECOGNIZED LOSSES |
| 17175 | NO RECOGNIZED LOSSES |
| 17176 | NO RECOGNIZED LOSSES |
| 17177 | NO RECOGNIZED LOSSES |
| 17178 | NO RECOGNIZED LOSSES |
| 17179 | NO RECOGNIZED LOSSES |
| 17180 | NO RECOGNIZED LOSSES |
| 17181 | NO RECOGNIZED LOSSES |
| 17182 | NO RECOGNIZED LOSSES |
| 17183 | NO RECOGNIZED LOSSES |
| 17184 | NO RECOGNIZED LOSSES |
| 17185 | NO RECOGNIZED LOSSES |
| 17186 | NO RECOGNIZED LOSSES |
| 17187 | NO RECOGNIZED LOSSES |
| 17188 | NO RECOGNIZED LOSSES |
| 17189 | NO RECOGNIZED LOSSES |
| 17190 | NO RECOGNIZED LOSSES |
| 17191 | NO RECOGNIZED LOSSES |
| 17193 | NO RECOGNIZED LOSSES |
| 17194 | NO RECOGNIZED LOSSES |
| 17195 | NO RECOGNIZED LOSSES |
| 17198 | NO RECOGNIZED LOSSES |
| 17200 | NO RECOGNIZED LOSSES |
| 17203 | NO RECOGNIZED LOSSES |
| 17204 | NO RECOGNIZED LOSSES |
| 17206 | NO RECOGNIZED LOSSES |
| 17207 | NO RECOGNIZED LOSSES |
| 17208 | NO RECOGNIZED LOSSES |
| 17209 | NO RECOGNIZED LOSSES |
| 17210 | NO RECOGNIZED LOSSES |
| 17212 | NO RECOGNIZED LOSSES |
| 17214 | NO RECOGNIZED LOSSES |
| 17215 | NO RECOGNIZED LOSSES |
| 17216 | NO RECOGNIZED LOSSES |
| 17217 | NO RECOGNIZED LOSSES |
| 17218 | NO RECOGNIZED LOSSES |
| 17219 | NO RECOGNIZED LOSSES |
| 17220 | NO RECOGNIZED LOSSES |
| 17221 | NO RECOGNIZED LOSSES |
| 17222 | NO RECOGNIZED LOSSES |
| 17223 | NO RECOGNIZED LOSSES |
| 17224 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17226 | NO RECOGNIZED LOSSES |
| 17227 | NO RECOGNIZED LOSSES |
| 17228 | NO RECOGNIZED LOSSES |
| 17229 | NO RECOGNIZED LOSSES |
| 17230 | NO RECOGNIZED LOSSES |
| 17231 | NO RECOGNIZED LOSSES |
| 17233 | NO RECOGNIZED LOSSES |
| 17234 | NO RECOGNIZED LOSSES |
| 17235 | NO RECOGNIZED LOSSES |
| 17237 | NO RECOGNIZED LOSSES |
| 17239 | NO RECOGNIZED LOSSES |
| 17240 | NO RECOGNIZED LOSSES |
| 17241 | NO RECOGNIZED LOSSES |
| 17243 | NO RECOGNIZED LOSSES |
| 17244 | NO RECOGNIZED LOSSES |
| 17245 | NO RECOGNIZED LOSSES |
| 17246 | NO RECOGNIZED LOSSES |
| 17247 | NO RECOGNIZED LOSSES |
| 17249 | NO RECOGNIZED LOSSES |
| 17250 | NO RECOGNIZED LOSSES |
| 17251 | NO RECOGNIZED LOSSES |
| 17252 | NO RECOGNIZED LOSSES |
| 17253 | NO RECOGNIZED LOSSES |
| 17254 | NO RECOGNIZED LOSSES |
| 17255 | NO RECOGNIZED LOSSES |
| 17256 | NO RECOGNIZED LOSSES |
| 17257 | NO RECOGNIZED LOSSES |
| 17258 | NO RECOGNIZED LOSSES |
| 17259 | NO RECOGNIZED LOSSES |
| 17260 | NO RECOGNIZED LOSSES |
| 17261 | NO RECOGNIZED LOSSES |
| 17262 | NO RECOGNIZED LOSSES |
| 17263 | NO RECOGNIZED LOSSES |
| 17264 | NO RECOGNIZED LOSSES |
| 17266 | NO RECOGNIZED LOSSES |
| 17267 | NO RECOGNIZED LOSSES |
| 17268 | NO RECOGNIZED LOSSES |
| 17269 | NO RECOGNIZED LOSSES |
| 17270 | NO RECOGNIZED LOSSES |
| 17272 | NO RECOGNIZED LOSSES |
| 17273 | NO RECOGNIZED LOSSES |
| 17274 | NO RECOGNIZED LOSSES |
| 17275 | NO RECOGNIZED LOSSES |
| 17276 | NO RECOGNIZED LOSSES |
| 17277 | NO RECOGNIZED LOSSES |
| 17278 | NO RECOGNIZED LOSSES |
| 17279 | NO RECOGNIZED LOSSES |
| 17280 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 17281 | NO RECOGNIZED LOSSES |
| 17282 | NO RECOGNIZED LOSSES |
| 17283 | NO RECOGNIZED LOSSES |
| 17284 | NO RECOGNIZED LOSSES |
| 17285 | NO RECOGNIZED LOSSES |
| 17286 | NO RECOGNIZED LOSSES |
| 17287 | NO RECOGNIZED LOSSES |
| 17288 | NO RECOGNIZED LOSSES |
| 17289 | NO RECOGNIZED LOSSES |
| 17290 | NO RECOGNIZED LOSSES |
| 17291 | NO RECOGNIZED LOSSES |
| 17292 | NO RECOGNIZED LOSSES |
| 17293 | NO RECOGNIZED LOSSES |
| 17294 | NO RECOGNIZED LOSSES |
| 17295 | NO RECOGNIZED LOSSES |
| 17296 | NO RECOGNIZED LOSSES |
| 17299 | NO RECOGNIZED LOSSES |
| 17300 | NO RECOGNIZED LOSSES |
| 17301 | NO RECOGNIZED LOSSES |
| 17302 | NO RECOGNIZED LOSSES |
| 17303 | NO RECOGNIZED LOSSES |
| 17307 | NO RECOGNIZED LOSSES |
| 17308 | NO RECOGNIZED LOSSES |
| 17309 | NO RECOGNIZED LOSSES |
| 17310 | NO RECOGNIZED LOSSES |
| 17312 | NO RECOGNIZED LOSSES |
| 17314 | NO RECOGNIZED LOSSES |
| 17315 | NO RECOGNIZED LOSSES |
| 17317 | NO RECOGNIZED LOSSES |
| 17324 | NO RECOGNIZED LOSSES |
| 17325 | NO RECOGNIZED LOSSES |
| 17326 | NO RECOGNIZED LOSSES |
| 17328 | NO RECOGNIZED LOSSES |
| 17329 | NO RECOGNIZED LOSSES |
| 17331 | NO RECOGNIZED LOSSES |
| 17332 | PURCHASED OUTSIDE CLASS PERIOD |
| 17334 | NO RECOGNIZED LOSSES |
| 17335 | NO RECOGNIZED LOSSES |
| 17336 | NO RECOGNIZED LOSSES |
| 17337 | NO RECOGNIZED LOSSES |
| 17338 | NO RECOGNIZED LOSSES |
| 17340 | NO RECOGNIZED LOSSES |
| 17342 | NO RECOGNIZED LOSSES |
| 17343 | NO RECOGNIZED LOSSES |
| 17344 | NO RECOGNIZED LOSSES |
| 17345 | NO RECOGNIZED LOSSES |
| 17346 | NO RECOGNIZED LOSSES |
| 17347 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 17348 | NO RECOGNIZED LOSSES |
| 17349 | NO RECOGNIZED LOSSES |
| 17350 | NO RECOGNIZED LOSSES |
| 17351 | NO RECOGNIZED LOSSES |
| 17352 | PURCHASED OUTSIDE CLASS PERIOD |
| 17353 | NO RECOGNIZED LOSSES |
| 17354 | PURCHASED OUTSIDE CLASS PERIOD |
| 17356 | NO RECOGNIZED LOSSES |
| 17357 | NO RECOGNIZED LOSSES |
| 17358 | NO RECOGNIZED LOSSES |
| 17359 | NO RECOGNIZED LOSSES |
| 17360 | NO RECOGNIZED LOSSES |
| 17361 | NO RECOGNIZED LOSSES |
| 17362 | NO RECOGNIZED LOSSES |
| 17363 | NO RECOGNIZED LOSSES |
| 17364 | NO RECOGNIZED LOSSES |
| 17365 | NO RECOGNIZED LOSSES |
| 17367 | NO RECOGNIZED LOSSES |
| 17368 | PURCHASED OUTSIDE CLASS PERIOD |
| 17369 | PURCHASED OUTSIDE CLASS PERIOD |
| 17370 | NO RECOGNIZED LOSSES |
| 17374 | NO RECOGNIZED LOSSES |
| 17375 | NO RECOGNIZED LOSSES |
| 17376 | NO RECOGNIZED LOSSES |
| 17377 | NO RECOGNIZED LOSSES |
| 17378 | NO RECOGNIZED LOSSES |
| 17380 | NO RECOGNIZED LOSSES |
| 17381 | NO RECOGNIZED LOSSES |
| 17384 | NO RECOGNIZED LOSSES |
| 17385 | NO RECOGNIZED LOSSES |
| 17386 | NO RECOGNIZED LOSSES |
| 17388 | PURCHASED OUTSIDE CLASS PERIOD |
| 17389 | NO RECOGNIZED LOSSES |
| 17390 | NO RECOGNIZED LOSSES |
| 17391 | NO RECOGNIZED LOSSES |
| 17392 | NO RECOGNIZED LOSSES |
| 17393 | NO RECOGNIZED LOSSES |
| 17394 | NO RECOGNIZED LOSSES |
| 17395 | NO RECOGNIZED LOSSES |
| 17397 | NO RECOGNIZED LOSSES |
| 17398 | NO RECOGNIZED LOSSES |
| 17399 | NO RECOGNIZED LOSSES |
| 17400 | NO RECOGNIZED LOSSES |
| 17401 | NO RECOGNIZED LOSSES |
| 17402 | NO RECOGNIZED LOSSES |
| 17403 | PURCHASED OUTSIDE CLASS PERIOD |
| 17404 | NO RECOGNIZED LOSSES |
| 17405 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17406 | NO RECOGNIZED LOSSES |
| 17407 | NO RECOGNIZED LOSSES |
| 17408 | NO RECOGNIZED LOSSES |
| 17409 | NO RECOGNIZED LOSSES |
| 17410 | NO RECOGNIZED LOSSES |
| 17411 | NO RECOGNIZED LOSSES |
| 17412 | NO RECOGNIZED LOSSES |
| 17413 | NO RECOGNIZED LOSSES |
| 17414 | NO RECOGNIZED LOSSES |
| 17415 | NO RECOGNIZED LOSSES |
| 17417 | NO RECOGNIZED LOSSES |
| 17418 | NO RECOGNIZED LOSSES |
| 17419 | NO RECOGNIZED LOSSES |
| 17420 | NO RECOGNIZED LOSSES |
| 17421 | NO RECOGNIZED LOSSES |
| 17422 | NO RECOGNIZED LOSSES |
| 17423 | NO RECOGNIZED LOSSES |
| 17424 | NO RECOGNIZED LOSSES |
| 17425 | NO RECOGNIZED LOSSES |
| 17426 | NO RECOGNIZED LOSSES |
| 17427 | NO RECOGNIZED LOSSES |
| 17428 | NO RECOGNIZED LOSSES |
| 17429 | NO RECOGNIZED LOSSES |
| 17430 | NO RECOGNIZED LOSSES |
| 17431 | NO RECOGNIZED LOSSES |
| 17432 | NO RECOGNIZED LOSSES |
| 17433 | NO RECOGNIZED LOSSES |
| 17434 | NO RECOGNIZED LOSSES |
| 17435 | NO RECOGNIZED LOSSES |
| 17436 | NO RECOGNIZED LOSSES |
| 17437 | NO RECOGNIZED LOSSES |
| 17438 | NO RECOGNIZED LOSSES |
| 17439 | NO RECOGNIZED LOSSES |
| 17441 | NO RECOGNIZED LOSSES |
| 17442 | NO RECOGNIZED LOSSES |
| 17443 | NO RECOGNIZED LOSSES |
| 17444 | NO RECOGNIZED LOSSES |
| 17445 | NO RECOGNIZED LOSSES |
| 17446 | NO RECOGNIZED LOSSES |
| 17447 | NO RECOGNIZED LOSSES |
| 17448 | NO RECOGNIZED LOSSES |
| 17449 | NO RECOGNIZED LOSSES |
| 17450 | NO RECOGNIZED LOSSES |
| 17451 | NO RECOGNIZED LOSSES |
| 17453 | NO RECOGNIZED LOSSES |
| 17455 | NO RECOGNIZED LOSSES |
| 17460 | NO RECOGNIZED LOSSES |
| 17461 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 17463 | NO RECOGNIZED LOSSES |
| 17464 | NO RECOGNIZED LOSSES |
| 17465 | NO RECOGNIZED LOSSES |
| 17467 | NO RECOGNIZED LOSSES |
| 17468 | NO RECOGNIZED LOSSES |
| 17470 | NO RECOGNIZED LOSSES |
| 17471 | NO RECOGNIZED LOSSES |
| 17473 | NO RECOGNIZED LOSSES |
| 17474 | NO RECOGNIZED LOSSES |
| 17475 | NO RECOGNIZED LOSSES |
| 17476 | NO RECOGNIZED LOSSES |
| 17477 | NO RECOGNIZED LOSSES |
| 17478 | NO RECOGNIZED LOSSES |
| 17479 | NO RECOGNIZED LOSSES |
| 17480 | NO RECOGNIZED LOSSES |
| 17481 | NO RECOGNIZED LOSSES |
| 17482 | NO RECOGNIZED LOSSES |
| 17483 | NO RECOGNIZED LOSSES |
| 17484 | NO RECOGNIZED LOSSES |
| 17485 | PURCHASED OUTSIDE CLASS PERIOD |
| 17486 | NO RECOGNIZED LOSSES |
| 17487 | NO RECOGNIZED LOSSES |
| 17488 | NO RECOGNIZED LOSSES |
| 17489 | NO RECOGNIZED LOSSES |
| 17492 | NO RECOGNIZED LOSSES |
| 17493 | NO RECOGNIZED LOSSES |
| 17494 | NO RECOGNIZED LOSSES |
| 17495 | NO RECOGNIZED LOSSES |
| 17496 | NO RECOGNIZED LOSSES |
| 17497 | NO RECOGNIZED LOSSES |
| 17498 | NO RECOGNIZED LOSSES |
| 17499 | NO RECOGNIZED LOSSES |
| 17500 | NO RECOGNIZED LOSSES |
| 17501 | NO RECOGNIZED LOSSES |
| 17502 | NO RECOGNIZED LOSSES |
| 17503 | NO RECOGNIZED LOSSES |
| 17504 | NO RECOGNIZED LOSSES |
| 17506 | NO RECOGNIZED LOSSES |
| 17507 | NO RECOGNIZED LOSSES |
| 17508 | NO RECOGNIZED LOSSES |
| 17510 | NO RECOGNIZED LOSSES |
| 17511 | NO RECOGNIZED LOSSES |
| 17513 | NO RECOGNIZED LOSSES |
| 17514 | NO RECOGNIZED LOSSES |
| 17516 | NO RECOGNIZED LOSSES |
| 17517 | NO RECOGNIZED LOSSES |
| 17518 | NO RECOGNIZED LOSSES |
| 17519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17520 | NO RECOGNIZED LOSSES |
| 17521 | NO RECOGNIZED LOSSES |
| 17523 | PURCHASED OUTSIDE CLASS PERIOD |
| 17526 | NO RECOGNIZED LOSSES |
| 17536 | PURCHASED OUTSIDE CLASS PERIOD |
| 17541 | NO RECOGNIZED LOSSES |
| 17542 | NO RECOGNIZED LOSSES |
| 17543 | NO RECOGNIZED LOSSES |
| 17544 | NO RECOGNIZED LOSSES |
| 17545 | NO RECOGNIZED LOSSES |
| 17546 | NO RECOGNIZED LOSSES |
| 17549 | NO RECOGNIZED LOSSES |
| 17550 | NO RECOGNIZED LOSSES |
| 17551 | NO RECOGNIZED LOSSES |
| 17552 | NO RECOGNIZED LOSSES |
| 17554 | NO RECOGNIZED LOSSES |
| 17555 | NO RECOGNIZED LOSSES |
| 17556 | NO RECOGNIZED LOSSES |
| 17557 | NO RECOGNIZED LOSSES |
| 17558 | NO RECOGNIZED LOSSES |
| 17559 | NO RECOGNIZED LOSSES |
| 17560 | NO RECOGNIZED LOSSES |
| 17561 | NO RECOGNIZED LOSSES |
| 17562 | NO RECOGNIZED LOSSES |
| 17563 | NO RECOGNIZED LOSSES |
| 17565 | NO RECOGNIZED LOSSES |
| 17566 | NO RECOGNIZED LOSSES |
| 17567 | NO RECOGNIZED LOSSES |
| 17568 | NO RECOGNIZED LOSSES |
| 17569 | NO RECOGNIZED LOSSES |
| 17570 | NO RECOGNIZED LOSSES |
| 17571 | NO RECOGNIZED LOSSES |
| 17572 | NO RECOGNIZED LOSSES |
| 17573 | NO RECOGNIZED LOSSES |
| 17574 | NO RECOGNIZED LOSSES |
| 17575 | NO RECOGNIZED LOSSES |
| 17577 | NO RECOGNIZED LOSSES |
| 17578 | NO RECOGNIZED LOSSES |
| 17579 | NO RECOGNIZED LOSSES |
| 17580 | NO RECOGNIZED LOSSES |
| 17581 | NO RECOGNIZED LOSSES |
| 17583 | NO RECOGNIZED LOSSES |
| 17586 | NO RECOGNIZED LOSSES |
| 17587 | NO RECOGNIZED LOSSES |
| 17588 | NO RECOGNIZED LOSSES |
| 17589 | NO RECOGNIZED LOSSES |
| 17590 | NO RECOGNIZED LOSSES |
| 17593 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17594 | NO RECOGNIZED LOSSES |
| 17595 | NO RECOGNIZED LOSSES |
| 17596 | NO RECOGNIZED LOSSES |
| 17597 | NO RECOGNIZED LOSSES |
| 17598 | NO RECOGNIZED LOSSES |
| 17599 | NO RECOGNIZED LOSSES |
| 17600 | NO RECOGNIZED LOSSES |
| 17601 | NO RECOGNIZED LOSSES |
| 17602 | NO RECOGNIZED LOSSES |
| 17603 | NO RECOGNIZED LOSSES |
| 17604 | NO RECOGNIZED LOSSES |
| 17605 | NO RECOGNIZED LOSSES |
| 17606 | NO RECOGNIZED LOSSES |
| 17607 | NO RECOGNIZED LOSSES |
| 17608 | NO RECOGNIZED LOSSES |
| 17609 | NO RECOGNIZED LOSSES |
| 17610 | NO RECOGNIZED LOSSES |
| 17612 | NO RECOGNIZED LOSSES |
| 17613 | NO RECOGNIZED LOSSES |
| 17614 | NO RECOGNIZED LOSSES |
| 17615 | NO RECOGNIZED LOSSES |
| 17617 | NO RECOGNIZED LOSSES |
| 17618 | NO RECOGNIZED LOSSES |
| 17622 | NO RECOGNIZED LOSSES |
| 17623 | NO RECOGNIZED LOSSES |
| 17624 | NO RECOGNIZED LOSSES |
| 17625 | PURCHASED OUTSIDE CLASS PERIOD |
| 17626 | PURCHASED OUTSIDE CLASS PERIOD |
| 17628 | NO RECOGNIZED LOSSES |
| 17629 | NO RECOGNIZED LOSSES |
| 17630 | NO RECOGNIZED LOSSES |
| 17631 | NO RECOGNIZED LOSSES |
| 17632 | NO RECOGNIZED LOSSES |
| 17633 | NO RECOGNIZED LOSSES |
| 17634 | NO RECOGNIZED LOSSES |
| 17645 | NO RECOGNIZED LOSSES |
| 17646 | NO RECOGNIZED LOSSES |
| 17650 | NO RECOGNIZED LOSSES |
| 17654 | NO RECOGNIZED LOSSES |
| 17655 | NO RECOGNIZED LOSSES |
| 17656 | NO RECOGNIZED LOSSES |
| 17657 | NO RECOGNIZED LOSSES |
| 17658 | NO RECOGNIZED LOSSES |
| 17659 | NO RECOGNIZED LOSSES |
| 17660 | NO RECOGNIZED LOSSES |
| 17661 | NO RECOGNIZED LOSSES |
| 17662 | NO RECOGNIZED LOSSES |
| 17663 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17664 | NO RECOGNIZED LOSSES |
| 17665 | NO RECOGNIZED LOSSES |
| 17667 | NO RECOGNIZED LOSSES |
| 17668 | NO RECOGNIZED LOSSES |
| 17669 | NO RECOGNIZED LOSSES |
| 17670 | NO RECOGNIZED LOSSES |
| 17672 | NO RECOGNIZED LOSSES |
| 17673 | NO RECOGNIZED LOSSES |
| 17674 | NO RECOGNIZED LOSSES |
| 17675 | NO RECOGNIZED LOSSES |
| 17676 | NO RECOGNIZED LOSSES |
| 17677 | NO RECOGNIZED LOSSES |
| 17678 | NO RECOGNIZED LOSSES |
| 17679 | NO RECOGNIZED LOSSES |
| 17680 | NO RECOGNIZED LOSSES |
| 17681 | NO RECOGNIZED LOSSES |
| 17682 | NO RECOGNIZED LOSSES |
| 17683 | NO RECOGNIZED LOSSES |
| 17684 | NO RECOGNIZED LOSSES |
| 17685 | NO RECOGNIZED LOSSES |
| 17686 | NO RECOGNIZED LOSSES |
| 17687 | NO RECOGNIZED LOSSES |
| 17688 | NO RECOGNIZED LOSSES |
| 17689 | NO RECOGNIZED LOSSES |
| 17690 | NO RECOGNIZED LOSSES |
| 17691 | NO RECOGNIZED LOSSES |
| 17692 | NO RECOGNIZED LOSSES |
| 17693 | NO RECOGNIZED LOSSES |
| 17694 | NO RECOGNIZED LOSSES |
| 17695 | NO RECOGNIZED LOSSES |
| 17696 | NO RECOGNIZED LOSSES |
| 17697 | NO RECOGNIZED LOSSES |
| 17698 | NO RECOGNIZED LOSSES |
| 17699 | NO RECOGNIZED LOSSES |
| 17700 | NO RECOGNIZED LOSSES |
| 17701 | NO RECOGNIZED LOSSES |
| 17702 | NO RECOGNIZED LOSSES |
| 17703 | NO RECOGNIZED LOSSES |
| 17704 | NO RECOGNIZED LOSSES |
| 17705 | NO RECOGNIZED LOSSES |
| 17706 | NO RECOGNIZED LOSSES |
| 17707 | NO RECOGNIZED LOSSES |
| 17708 | NO RECOGNIZED LOSSES |
| 17709 | NO RECOGNIZED LOSSES |
| 17710 | NO RECOGNIZED LOSSES |
| 17711 | NO RECOGNIZED LOSSES |
| 17712 | NO RECOGNIZED LOSSES |
| 17713 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 17714 | NO RECOGNIZED LOSSES |
| 17715 | NO RECOGNIZED LOSSES |
| 17716 | NO RECOGNIZED LOSSES |
| 17717 | NO RECOGNIZED LOSSES |
| 17718 | NO RECOGNIZED LOSSES |
| 17719 | NO RECOGNIZED LOSSES |
| 17720 | NO RECOGNIZED LOSSES |
| 17721 | NO RECOGNIZED LOSSES |
| 17722 | NO RECOGNIZED LOSSES |
| 17723 | NO RECOGNIZED LOSSES |
| 17724 | NO RECOGNIZED LOSSES |
| 17725 | NO RECOGNIZED LOSSES |
| 17726 | NO RECOGNIZED LOSSES |
| 17728 | NO RECOGNIZED LOSSES |
| 17729 | NO RECOGNIZED LOSSES |
| 17730 | PURCHASED OUTSIDE CLASS PERIOD |
| 17731 | NO RECOGNIZED LOSSES |
| 17732 | NO RECOGNIZED LOSSES |
| 17733 | NO RECOGNIZED LOSSES |
| 17734 | NO RECOGNIZED LOSSES |
| 17735 | NO RECOGNIZED LOSSES |
| 17736 | NO RECOGNIZED LOSSES |
| 17737 | NO RECOGNIZED LOSSES |
| 17741 | NO RECOGNIZED LOSSES |
| 17742 | PURCHASED OUTSIDE CLASS PERIOD |
| 17743 | NO RECOGNIZED LOSSES |
| 17744 | NO RECOGNIZED LOSSES |
| 17745 | NO RECOGNIZED LOSSES |
| 17746 | PURCHASED OUTSIDE CLASS PERIOD |
| 17748 | NO RECOGNIZED LOSSES |
| 17749 | NO RECOGNIZED LOSSES |
| 17750 | NO RECOGNIZED LOSSES |
| 17751 | NO RECOGNIZED LOSSES |
| 17752 | NO RECOGNIZED LOSSES |
| 17753 | NO RECOGNIZED LOSSES |
| 17754 | NO RECOGNIZED LOSSES |
| 17755 | NO RECOGNIZED LOSSES |
| 17756 | NO RECOGNIZED LOSSES |
| 17757 | NO RECOGNIZED LOSSES |
| 17758 | NO RECOGNIZED LOSSES |
| 17759 | NO RECOGNIZED LOSSES |
| 17760 | NO RECOGNIZED LOSSES |
| 17761 | NO RECOGNIZED LOSSES |
| 17762 | NO RECOGNIZED LOSSES |
| 17763 | NO RECOGNIZED LOSSES |
| 17764 | NO RECOGNIZED LOSSES |
| 17765 | NO RECOGNIZED LOSSES |
| 17766 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 17767 | NO RECOGNIZED LOSSES |
| 17768 | NO RECOGNIZED LOSSES |
| 17769 | NO RECOGNIZED LOSSES |
| 17770 | NO RECOGNIZED LOSSES |
| 17771 | NO RECOGNIZED LOSSES |
| 17772 | NO RECOGNIZED LOSSES |
| 17774 | NO RECOGNIZED LOSSES |
| 17775 | NO RECOGNIZED LOSSES |
| 17776 | NO RECOGNIZED LOSSES |
| 17777 | NO RECOGNIZED LOSSES |
| 17778 | NO RECOGNIZED LOSSES |
| 17779 | NO RECOGNIZED LOSSES |
| 17780 | NO RECOGNIZED LOSSES |
| 17781 | NO RECOGNIZED LOSSES |
| 17782 | NO RECOGNIZED LOSSES |
| 17783 | NO RECOGNIZED LOSSES |
| 17784 | NO RECOGNIZED LOSSES |
| 17785 | PURCHASED OUTSIDE CLASS PERIOD |
| 17790 | PURCHASED OUTSIDE CLASS PERIOD |
| 17791 | NO RECOGNIZED LOSSES |
| 17792 | NO RECOGNIZED LOSSES |
| 17793 | NO RECOGNIZED LOSSES |
| 17794 | NO RECOGNIZED LOSSES |
| 17795 | NO RECOGNIZED LOSSES |
| 17796 | NO RECOGNIZED LOSSES |
| 17797 | NO RECOGNIZED LOSSES |
| 17798 | NO RECOGNIZED LOSSES |
| 17799 | NO RECOGNIZED LOSSES |
| 17800 | NO RECOGNIZED LOSSES |
| 17801 | NO RECOGNIZED LOSSES |
| 17802 | NO RECOGNIZED LOSSES |
| 17803 | NO RECOGNIZED LOSSES |
| 17804 | NO RECOGNIZED LOSSES |
| 17805 | NO RECOGNIZED LOSSES |
| 17806 | NO RECOGNIZED LOSSES |
| 17807 | NO RECOGNIZED LOSSES |
| 17808 | NO RECOGNIZED LOSSES |
| 17811 | NO RECOGNIZED LOSSES |
| 17812 | NO RECOGNIZED LOSSES |
| 17813 | NO RECOGNIZED LOSSES |
| 17814 | NO RECOGNIZED LOSSES |
| 17815 | NO RECOGNIZED LOSSES |
| 17816 | NO RECOGNIZED LOSSES |
| 17817 | NO RECOGNIZED LOSSES |
| 17819 | NO RECOGNIZED LOSSES |
| 17820 | PURCHASED OUTSIDE CLASS PERIOD |
| 17821 | NO RECOGNIZED LOSSES |
| 17831 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 17832 | NO RECOGNIZED LOSSES |
| 17833 | NO RECOGNIZED LOSSES |
| 17834 | NO RECOGNIZED LOSSES |
| 17835 | NO RECOGNIZED LOSSES |
| 17836 | NO RECOGNIZED LOSSES |
| 17837 | NO RECOGNIZED LOSSES |
| 17838 | NO RECOGNIZED LOSSES |
| 17839 | NO RECOGNIZED LOSSES |
| 17840 | NO RECOGNIZED LOSSES |
| 17841 | NO RECOGNIZED LOSSES |
| 17842 | NO RECOGNIZED LOSSES |
| 17843 | NO RECOGNIZED LOSSES |
| 17844 | NO RECOGNIZED LOSSES |
| 17845 | NO RECOGNIZED LOSSES |
| 17846 | NO RECOGNIZED LOSSES |
| 17847 | NO RECOGNIZED LOSSES |
| 17848 | NO RECOGNIZED LOSSES |
| 17849 | NO RECOGNIZED LOSSES |
| 17850 | NO RECOGNIZED LOSSES |
| 17851 | NO RECOGNIZED LOSSES |
| 17852 | NO RECOGNIZED LOSSES |
| 17853 | NO RECOGNIZED LOSSES |
| 17854 | NO RECOGNIZED LOSSES |
| 17855 | NO RECOGNIZED LOSSES |
| 17856 | NO RECOGNIZED LOSSES |
| 17857 | NO RECOGNIZED LOSSES |
| 17858 | NO RECOGNIZED LOSSES |
| 17859 | NO RECOGNIZED LOSSES |
| 17860 | NO RECOGNIZED LOSSES |
| 17861 | NO RECOGNIZED LOSSES |
| 17862 | NO RECOGNIZED LOSSES |
| 17863 | NO RECOGNIZED LOSSES |
| 17864 | NO RECOGNIZED LOSSES |
| 17865 | NO RECOGNIZED LOSSES |
| 17866 | NO RECOGNIZED LOSSES |
| 17867 | NO RECOGNIZED LOSSES |
| 17868 | NO RECOGNIZED LOSSES |
| 17869 | NO RECOGNIZED LOSSES |
| 17870 | NO RECOGNIZED LOSSES |
| 17871 | NO RECOGNIZED LOSSES |
| 17872 | NO RECOGNIZED LOSSES |
| 17873 | NO RECOGNIZED LOSSES |
| 17874 | NO RECOGNIZED LOSSES |
| 17875 | NO RECOGNIZED LOSSES |
| 17876 | NO RECOGNIZED LOSSES |
| 17877 | NO RECOGNIZED LOSSES |
| 17878 | NO RECOGNIZED LOSSES |
| 17879 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17880 | NO RECOGNIZED LOSSES |
| 17881 | NO RECOGNIZED LOSSES |
| 17882 | NO RECOGNIZED LOSSES |
| 17883 | NO RECOGNIZED LOSSES |
| 17884 | NO RECOGNIZED LOSSES |
| 17885 | NO RECOGNIZED LOSSES |
| 17886 | NO RECOGNIZED LOSSES |
| 17887 | NO RECOGNIZED LOSSES |
| 17889 | NO RECOGNIZED LOSSES |
| 17891 | NO RECOGNIZED LOSSES |
| 17892 | NO RECOGNIZED LOSSES |
| 17893 | NO RECOGNIZED LOSSES |
| 17894 | NO RECOGNIZED LOSSES |
| 17895 | NO RECOGNIZED LOSSES |
| 17897 | NO RECOGNIZED LOSSES |
| 17898 | NO RECOGNIZED LOSSES |
| 17899 | NO RECOGNIZED LOSSES |
| 17900 | NO RECOGNIZED LOSSES |
| 17901 | NO RECOGNIZED LOSSES |
| 17907 | NO RECOGNIZED LOSSES |
| 17911 | NO RECOGNIZED LOSSES |
| 17914 | NO RECOGNIZED LOSSES |
| 17915 | NO RECOGNIZED LOSSES |
| 17916 | NO RECOGNIZED LOSSES |
| 17917 | NO RECOGNIZED LOSSES |
| 17918 | NO RECOGNIZED LOSSES |
| 17919 | NO RECOGNIZED LOSSES |
| 17921 | NO RECOGNIZED LOSSES |
| 17924 | NO RECOGNIZED LOSSES |
| 17926 | NO RECOGNIZED LOSSES |
| 17927 | NO RECOGNIZED LOSSES |
| 17928 | NO RECOGNIZED LOSSES |
| 17929 | NO RECOGNIZED LOSSES |
| 17930 | NO RECOGNIZED LOSSES |
| 17931 | NO RECOGNIZED LOSSES |
| 17936 | NO RECOGNIZED LOSSES |
| 17939 | NO RECOGNIZED LOSSES |
| 17942 | NO RECOGNIZED LOSSES |
| 17963 | NO RECOGNIZED LOSSES |
| 17964 | NO RECOGNIZED LOSSES |
| 17987 | NO RECOGNIZED LOSSES |
| 17988 | NO RECOGNIZED LOSSES |
| 17990 | NO RECOGNIZED LOSSES |
| 17991 | NO RECOGNIZED LOSSES |
| 17992 | NO RECOGNIZED LOSSES |
| 17993 | NO RECOGNIZED LOSSES |
| 17994 | NO RECOGNIZED LOSSES |
| 17995 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 17996 | NO RECOGNIZED LOSSES |
| 17997 | NO RECOGNIZED LOSSES |
| 17998 | NO RECOGNIZED LOSSES |
| 17999 | NO RECOGNIZED LOSSES |
| 18000 | NO RECOGNIZED LOSSES |
| 18001 | NO RECOGNIZED LOSSES |
| 18002 | NO RECOGNIZED LOSSES |
| 18003 | NO RECOGNIZED LOSSES |
| 18004 | NO RECOGNIZED LOSSES |
| 18005 | NO RECOGNIZED LOSSES |
| 18006 | NO RECOGNIZED LOSSES |
| 18007 | NO RECOGNIZED LOSSES |
| 18008 | NO RECOGNIZED LOSSES |
| 18009 | NO RECOGNIZED LOSSES |
| 18010 | NO RECOGNIZED LOSSES |
| 18013 | NO RECOGNIZED LOSSES |
| 18015 | NO RECOGNIZED LOSSES |
| 18016 | NO RECOGNIZED LOSSES |
| 18017 | NO RECOGNIZED LOSSES |
| 18018 | NO RECOGNIZED LOSSES |
| 18019 | NO RECOGNIZED LOSSES |
| 18020 | NO RECOGNIZED LOSSES |
| 18021 | NO RECOGNIZED LOSSES |
| 18022 | NO RECOGNIZED LOSSES |
| 18023 | NO RECOGNIZED LOSSES |
| 18025 | NO RECOGNIZED LOSSES |
| 18026 | NO RECOGNIZED LOSSES |
| 18027 | NO RECOGNIZED LOSSES |
| 18028 | NO RECOGNIZED LOSSES |
| 18029 | NO RECOGNIZED LOSSES |
| 18030 | NO RECOGNIZED LOSSES |
| 18031 | NO RECOGNIZED LOSSES |
| 18032 | NO RECOGNIZED LOSSES |
| 18034 | NO RECOGNIZED LOSSES |
| 18035 | NO RECOGNIZED LOSSES |
| 18036 | NO RECOGNIZED LOSSES |
| 18037 | NO RECOGNIZED LOSSES |
| 18039 | NO RECOGNIZED LOSSES |
| 18040 | NO RECOGNIZED LOSSES |
| 18041 | NO RECOGNIZED LOSSES |
| 18042 | NO RECOGNIZED LOSSES |
| 18043 | NO RECOGNIZED LOSSES |
| 18044 | NO RECOGNIZED LOSSES |
| 18045 | NO RECOGNIZED LOSSES |
| 18046 | NO RECOGNIZED LOSSES |
| 18047 | NO RECOGNIZED LOSSES |
| 18048 | NO RECOGNIZED LOSSES |
| 18049 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 18050 | NO RECOGNIZED LOSSES |
| 18051 | NO RECOGNIZED LOSSES |
| 18052 | NO RECOGNIZED LOSSES |
| 18053 | NO RECOGNIZED LOSSES |
| 18054 | NO RECOGNIZED LOSSES |
| 18055 | NO RECOGNIZED LOSSES |
| 18056 | NO RECOGNIZED LOSSES |
| 18057 | NO RECOGNIZED LOSSES |
| 18058 | NO RECOGNIZED LOSSES |
| 18059 | NO RECOGNIZED LOSSES |
| 18060 | NO RECOGNIZED LOSSES |
| 18061 | NO RECOGNIZED LOSSES |
| 18062 | NO RECOGNIZED LOSSES |
| 18063 | NO RECOGNIZED LOSSES |
| 18064 | NO RECOGNIZED LOSSES |
| 18065 | NO RECOGNIZED LOSSES |
| 18066 | NO RECOGNIZED LOSSES |
| 18067 | NO RECOGNIZED LOSSES |
| 18068 | NO RECOGNIZED LOSSES |
| 18069 | NO RECOGNIZED LOSSES |
| 18071 | NO RECOGNIZED LOSSES |
| 18072 | NO RECOGNIZED LOSSES |
| 18074 | NO RECOGNIZED LOSSES |
| 18075 | NO RECOGNIZED LOSSES |
| 18076 | NO RECOGNIZED LOSSES |
| 18077 | NO RECOGNIZED LOSSES |
| 18078 | NO RECOGNIZED LOSSES |
| 18079 | NO RECOGNIZED LOSSES |
| 18080 | NO RECOGNIZED LOSSES |
| 18081 | NO RECOGNIZED LOSSES |
| 18082 | NO RECOGNIZED LOSSES |
| 18083 | NO RECOGNIZED LOSSES |
| 18084 | NO RECOGNIZED LOSSES |
| 18085 | NO RECOGNIZED LOSSES |
| 18086 | NO RECOGNIZED LOSSES |
| 18087 | NO RECOGNIZED LOSSES |
| 18088 | NO RECOGNIZED LOSSES |
| 18089 | NO RECOGNIZED LOSSES |
| 18090 | NO RECOGNIZED LOSSES |
| 18091 | NO RECOGNIZED LOSSES |
| 18092 | NO RECOGNIZED LOSSES |
| 18093 | NO RECOGNIZED LOSSES |
| 18094 | NO RECOGNIZED LOSSES |
| 18095 | NO RECOGNIZED LOSSES |
| 18096 | NO RECOGNIZED LOSSES |
| 18097 | NO RECOGNIZED LOSSES |
| 18098 | PURCHASED OUTSIDE CLASS PERIOD |
| 18099 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 18100 | NO RECOGNIZED LOSSES |
| 18101 | NO RECOGNIZED LOSSES |
| 18102 | NO RECOGNIZED LOSSES |
| 18103 | PURCHASED OUTSIDE CLASS PERIOD |
| 18104 | PURCHASED OUTSIDE CLASS PERIOD |
| 18105 | PURCHASED OUTSIDE CLASS PERIOD |
| 18106 | PURCHASED OUTSIDE CLASS PERIOD |
| 18107 | NO RECOGNIZED LOSSES |
| 18108 | NO RECOGNIZED LOSSES |
| 18109 | PURCHASED OUTSIDE CLASS PERIOD |
| 18110 | NO RECOGNIZED LOSSES |
| 18111 | NO RECOGNIZED LOSSES |
| 18112 | NO RECOGNIZED LOSSES |
| 18113 | NO RECOGNIZED LOSSES |
| 18114 | NO RECOGNIZED LOSSES |
| 18115 | PURCHASED OUTSIDE CLASS PERIOD |
| 18116 | PURCHASED OUTSIDE CLASS PERIOD |
| 18117 | PURCHASED OUTSIDE CLASS PERIOD |
| 18118 | NO RECOGNIZED LOSSES |
| 18119 | PURCHASED OUTSIDE CLASS PERIOD |
| 18120 | NO RECOGNIZED LOSSES |
| 18121 | PURCHASED OUTSIDE CLASS PERIOD |
| 18122 | PURCHASED OUTSIDE CLASS PERIOD |
| 18123 | NO RECOGNIZED LOSSES |
| 18124 | NO RECOGNIZED LOSSES |
| 18125 | NO RECOGNIZED LOSSES |
| 18127 | NO RECOGNIZED LOSSES |
| 18128 | PURCHASED OUTSIDE CLASS PERIOD |
| 18129 | PURCHASED OUTSIDE CLASS PERIOD |
| 18130 | NO RECOGNIZED LOSSES |
| 18133 | NO RECOGNIZED LOSSES |
| 18134 | NO RECOGNIZED LOSSES |
| 18135 | NO RECOGNIZED LOSSES |
| 18136 | NO RECOGNIZED LOSSES |
| 18137 | PURCHASED OUTSIDE CLASS PERIOD |
| 18138 | NO RECOGNIZED LOSSES |
| 18139 | NO RECOGNIZED LOSSES |
| 18140 | NO RECOGNIZED LOSSES |
| 18141 | NO RECOGNIZED LOSSES |
| 18142 | NO RECOGNIZED LOSSES |
| 18144 | NO RECOGNIZED LOSSES |
| 18146 | NO RECOGNIZED LOSSES |
| 18148 | NO RECOGNIZED LOSSES |
| 18149 | NO RECOGNIZED LOSSES |
| 18150 | NO RECOGNIZED LOSSES |
| 18151 | NO RECOGNIZED LOSSES |
| 18152 | NO RECOGNIZED LOSSES |
| 18153 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18157 | NO RECOGNIZED LOSSES |
| 18160 | NO RECOGNIZED LOSSES |
| 18161 | NO RECOGNIZED LOSSES |
| 18162 | NO RECOGNIZED LOSSES |
| 18163 | NO RECOGNIZED LOSSES |
| 18164 | NO RECOGNIZED LOSSES |
| 18165 | NO RECOGNIZED LOSSES |
| 18166 | NO RECOGNIZED LOSSES |
| 18167 | NO RECOGNIZED LOSSES |
| 18168 | NO RECOGNIZED LOSSES |
| 18169 | NO RECOGNIZED LOSSES |
| 18170 | NO RECOGNIZED LOSSES |
| 18171 | NO RECOGNIZED LOSSES |
| 18172 | NO RECOGNIZED LOSSES |
| 18173 | NO RECOGNIZED LOSSES |
| 18174 | NO RECOGNIZED LOSSES |
| 18175 | NO RECOGNIZED LOSSES |
| 18176 | NO RECOGNIZED LOSSES |
| 18177 | NO RECOGNIZED LOSSES |
| 18178 | NO RECOGNIZED LOSSES |
| 18179 | NO RECOGNIZED LOSSES |
| 18180 | NO RECOGNIZED LOSSES |
| 18181 | NO RECOGNIZED LOSSES |
| 18182 | NO RECOGNIZED LOSSES |
| 18183 | NO RECOGNIZED LOSSES |
| 18184 | NO RECOGNIZED LOSSES |
| 18185 | NO RECOGNIZED LOSSES |
| 18186 | NO RECOGNIZED LOSSES |
| 18187 | NO RECOGNIZED LOSSES |
| 18188 | NO RECOGNIZED LOSSES |
| 18191 | NO RECOGNIZED LOSSES |
| 18192 | NO RECOGNIZED LOSSES |
| 18193 | NO RECOGNIZED LOSSES |
| 18194 | NO RECOGNIZED LOSSES |
| 18195 | NO RECOGNIZED LOSSES |
| 18196 | NO RECOGNIZED LOSSES |
| 18197 | NO RECOGNIZED LOSSES |
| 18198 | NO RECOGNIZED LOSSES |
| 18200 | NO RECOGNIZED LOSSES |
| 18201 | NO RECOGNIZED LOSSES |
| 18202 | NO RECOGNIZED LOSSES |
| 18203 | PURCHASED OUTSIDE CLASS PERIOD |
| 18204 | NO RECOGNIZED LOSSES |
| 18205 | NO RECOGNIZED LOSSES |
| 18207 | NO RECOGNIZED LOSSES |
| 18208 | NO RECOGNIZED LOSSES |
| 18209 | NO RECOGNIZED LOSSES |
| 18210 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18211 | NO RECOGNIZED LOSSES |
| 18212 | NO RECOGNIZED LOSSES |
| 18213 | NO RECOGNIZED LOSSES |
| 18214 | NO RECOGNIZED LOSSES |
| 18215 | NO RECOGNIZED LOSSES |
| 18216 | NO RECOGNIZED LOSSES |
| 18217 | NO RECOGNIZED LOSSES |
| 18218 | NO RECOGNIZED LOSSES |
| 18219 | NO RECOGNIZED LOSSES |
| 18220 | NO RECOGNIZED LOSSES |
| 18221 | NO RECOGNIZED LOSSES |
| 18222 | NO RECOGNIZED LOSSES |
| 18223 | NO RECOGNIZED LOSSES |
| 18224 | NO RECOGNIZED LOSSES |
| 18225 | NO RECOGNIZED LOSSES |
| 18226 | NO RECOGNIZED LOSSES |
| 18227 | NO RECOGNIZED LOSSES |
| 18228 | NO RECOGNIZED LOSSES |
| 18229 | NO RECOGNIZED LOSSES |
| 18230 | NO RECOGNIZED LOSSES |
| 18231 | NO RECOGNIZED LOSSES |
| 18232 | NO RECOGNIZED LOSSES |
| 18233 | NO RECOGNIZED LOSSES |
| 18234 | NO RECOGNIZED LOSSES |
| 18235 | NO RECOGNIZED LOSSES |
| 18236 | NO RECOGNIZED LOSSES |
| 18237 | NO RECOGNIZED LOSSES |
| 18238 | NO RECOGNIZED LOSSES |
| 18239 | NO RECOGNIZED LOSSES |
| 18240 | NO RECOGNIZED LOSSES |
| 18241 | NO RECOGNIZED LOSSES |
| 18242 | NO RECOGNIZED LOSSES |
| 18243 | NO RECOGNIZED LOSSES |
| 18244 | NO RECOGNIZED LOSSES |
| 18245 | NO RECOGNIZED LOSSES |
| 18246 | NO RECOGNIZED LOSSES |
| 18248 | NO RECOGNIZED LOSSES |
| 18249 | SHARES NOT PURCHASED |
| 18250 | NO RECOGNIZED LOSSES |
| 18251 | NO RECOGNIZED LOSSES |
| 18252 | NO RECOGNIZED LOSSES |
| 18253 | NO RECOGNIZED LOSSES |
| 18254 | NO RECOGNIZED LOSSES |
| 18256 | NO RECOGNIZED LOSSES |
| 18257 | NO RECOGNIZED LOSSES |
| 18258 | NO RECOGNIZED LOSSES |
| 18259 | NO RECOGNIZED LOSSES |
| 18260 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 18261 | NO RECOGNIZED LOSSES |
| 18262 | NO RECOGNIZED LOSSES |
| 18264 | NO RECOGNIZED LOSSES |
| 18265 | NO RECOGNIZED LOSSES |
| 18267 | NO RECOGNIZED LOSSES |
| 18268 | NO RECOGNIZED LOSSES |
| 18269 | NO RECOGNIZED LOSSES |
| 18271 | NO RECOGNIZED LOSSES |
| 18275 | NO RECOGNIZED LOSSES |
| 18276 | NO RECOGNIZED LOSSES |
| 18277 | NO RECOGNIZED LOSSES |
| 18278 | NO RECOGNIZED LOSSES |
| 18280 | NO RECOGNIZED LOSSES |
| 18281 | NO RECOGNIZED LOSSES |
| 18282 | NO RECOGNIZED LOSSES |
| 18283 | NO RECOGNIZED LOSSES |
| 18284 | NO RECOGNIZED LOSSES |
| 18286 | NO RECOGNIZED LOSSES |
| 18287 | NO RECOGNIZED LOSSES |
| 18288 | NO RECOGNIZED LOSSES |
| 18289 | NO RECOGNIZED LOSSES |
| 18290 | NO RECOGNIZED LOSSES |
| 18291 | NO RECOGNIZED LOSSES |
| 18292 | NO RECOGNIZED LOSSES |
| 18293 | NO RECOGNIZED LOSSES |
| 18294 | NO RECOGNIZED LOSSES |
| 18295 | NO RECOGNIZED LOSSES |
| 18296 | NO RECOGNIZED LOSSES |
| 18297 | NO RECOGNIZED LOSSES |
| 18298 | NO RECOGNIZED LOSSES |
| 18300 | NO RECOGNIZED LOSSES |
| 18301 | NO RECOGNIZED LOSSES |
| 18302 | NO RECOGNIZED LOSSES |
| 18303 | NO RECOGNIZED LOSSES |
| 18304 | NO RECOGNIZED LOSSES |
| 18305 | SHARES NOT PURCHASED |
| 18306 | NO RECOGNIZED LOSSES |
| 18307 | NO RECOGNIZED LOSSES |
| 18309 | NO RECOGNIZED LOSSES |
| 18310 | NO RECOGNIZED LOSSES |
| 18312 | NO RECOGNIZED LOSSES |
| 18313 | NO RECOGNIZED LOSSES |
| 18315 | NO RECOGNIZED LOSSES |
| 18317 | NO RECOGNIZED LOSSES |
| 18318 | NO RECOGNIZED LOSSES |
| 18319 | NO RECOGNIZED LOSSES |
| 18320 | NO RECOGNIZED LOSSES |
| 18321 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 18322 | NO RECOGNIZED LOSSES |
| 18323 | NO RECOGNIZED LOSSES |
| 18324 | NO RECOGNIZED LOSSES |
| 18325 | NO RECOGNIZED LOSSES |
| 18326 | NO RECOGNIZED LOSSES |
| 18327 | NO RECOGNIZED LOSSES |
| 18330 | NO RECOGNIZED LOSSES |
| 18331 | NO RECOGNIZED LOSSES |
| 18333 | NO RECOGNIZED LOSSES |
| 18334 | NO RECOGNIZED LOSSES |
| 18335 | NO RECOGNIZED LOSSES |
| 18336 | NO RECOGNIZED LOSSES |
| 18337 | NO RECOGNIZED LOSSES |
| 18338 | NO RECOGNIZED LOSSES |
| 18341 | NO RECOGNIZED LOSSES |
| 18342 | NO RECOGNIZED LOSSES |
| 18344 | NO RECOGNIZED LOSSES |
| 18345 | NO RECOGNIZED LOSSES |
| 18346 | NO RECOGNIZED LOSSES |
| 18347 | NO RECOGNIZED LOSSES |
| 18348 | NO RECOGNIZED LOSSES |
| 18349 | NO RECOGNIZED LOSSES |
| 18350 | NO RECOGNIZED LOSSES |
| 18351 | NO RECOGNIZED LOSSES |
| 18352 | NO RECOGNIZED LOSSES |
| 18354 | NO RECOGNIZED LOSSES |
| 18356 | NO RECOGNIZED LOSSES |
| 18358 | NO RECOGNIZED LOSSES |
| 18359 | NO RECOGNIZED LOSSES |
| 18360 | NO RECOGNIZED LOSSES |
| 18361 | NO RECOGNIZED LOSSES |
| 18362 | NO RECOGNIZED LOSSES |
| 18363 | NO RECOGNIZED LOSSES |
| 18364 | NO RECOGNIZED LOSSES |
| 18366 | NO RECOGNIZED LOSSES |
| 18367 | NO RECOGNIZED LOSSES |
| 18368 | NO RECOGNIZED LOSSES |
| 18371 | NO RECOGNIZED LOSSES |
| 18372 | NO RECOGNIZED LOSSES |
| 18373 | NO RECOGNIZED LOSSES |
| 18374 | NO RECOGNIZED LOSSES |
| 18375 | NO RECOGNIZED LOSSES |
| 18376 | NO RECOGNIZED LOSSES |
| 18378 | NO RECOGNIZED LOSSES |
| 18380 | NO RECOGNIZED LOSSES |
| 18381 | NO RECOGNIZED LOSSES |
| 18384 | NO RECOGNIZED LOSSES |
| 18385 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 18387 | NO RECOGNIZED LOSSES |
| 18388 | NO RECOGNIZED LOSSES |
| 18389 | NO RECOGNIZED LOSSES |
| 18390 | NO RECOGNIZED LOSSES |
| 18392 | NO RECOGNIZED LOSSES |
| 18393 | NO RECOGNIZED LOSSES |
| 18394 | NO RECOGNIZED LOSSES |
| 18395 | NO RECOGNIZED LOSSES |
| 18396 | NO RECOGNIZED LOSSES |
| 18397 | NO RECOGNIZED LOSSES |
| 18398 | NO RECOGNIZED LOSSES |
| 18399 | NO RECOGNIZED LOSSES |
| 18400 | NO RECOGNIZED LOSSES |
| 18401 | NO RECOGNIZED LOSSES |
| 18402 | NO RECOGNIZED LOSSES |
| 18403 | NO RECOGNIZED LOSSES |
| 18404 | NO RECOGNIZED LOSSES |
| 18405 | NO RECOGNIZED LOSSES |
| 18406 | NO RECOGNIZED LOSSES |
| 18408 | NO RECOGNIZED LOSSES |
| 18409 | NO RECOGNIZED LOSSES |
| 18410 | NO RECOGNIZED LOSSES |
| 18412 | NO RECOGNIZED LOSSES |
| 18413 | NO RECOGNIZED LOSSES |
| 18415 | NO RECOGNIZED LOSSES |
| 18416 | NO RECOGNIZED LOSSES |
| 18417 | NO RECOGNIZED LOSSES |
| 18418 | NO RECOGNIZED LOSSES |
| 18419 | NO RECOGNIZED LOSSES |
| 18421 | NO RECOGNIZED LOSSES |
| 18422 | NO RECOGNIZED LOSSES |
| 18423 | NO RECOGNIZED LOSSES |
| 18424 | NO RECOGNIZED LOSSES |
| 18425 | NO RECOGNIZED LOSSES |
| 18427 | NO RECOGNIZED LOSSES |
| 18428 | NO RECOGNIZED LOSSES |
| 18429 | NO RECOGNIZED LOSSES |
| 18430 | NO RECOGNIZED LOSSES |
| 18431 | NO RECOGNIZED LOSSES |
| 18432 | NO RECOGNIZED LOSSES |
| 18433 | NO RECOGNIZED LOSSES |
| 18435 | NO RECOGNIZED LOSSES |
| 18436 | NO RECOGNIZED LOSSES |
| 18438 | NO RECOGNIZED LOSSES |
| 18441 | NO RECOGNIZED LOSSES |
| 18442 | NO RECOGNIZED LOSSES |
| 18443 | NO RECOGNIZED LOSSES |
| 18444 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18445 | NO RECOGNIZED LOSSES |
| 18446 | NO RECOGNIZED LOSSES |
| 18447 | NO RECOGNIZED LOSSES |
| 18448 | NO RECOGNIZED LOSSES |
| 18450 | NO RECOGNIZED LOSSES |
| 18451 | NO RECOGNIZED LOSSES |
| 18452 | NO RECOGNIZED LOSSES |
| 18453 | NO RECOGNIZED LOSSES |
| 18454 | NO RECOGNIZED LOSSES |
| 18455 | NO RECOGNIZED LOSSES |
| 18456 | NO RECOGNIZED LOSSES |
| 18457 | NO RECOGNIZED LOSSES |
| 18458 | NO RECOGNIZED LOSSES |
| 18459 | NO RECOGNIZED LOSSES |
| 18460 | NO RECOGNIZED LOSSES |
| 18461 | NO RECOGNIZED LOSSES |
| 18462 | NO RECOGNIZED LOSSES |
| 18463 | NO RECOGNIZED LOSSES |
| 18464 | NO RECOGNIZED LOSSES |
| 18465 | NO RECOGNIZED LOSSES |
| 18466 | NO RECOGNIZED LOSSES |
| 18467 | NO RECOGNIZED LOSSES |
| 18468 | NO RECOGNIZED LOSSES |
| 18469 | NO RECOGNIZED LOSSES |
| 18471 | NO RECOGNIZED LOSSES |
| 18472 | NO RECOGNIZED LOSSES |
| 18473 | NO RECOGNIZED LOSSES |
| 18474 | NO RECOGNIZED LOSSES |
| 18475 | NO RECOGNIZED LOSSES |
| 18477 | NO RECOGNIZED LOSSES |
| 18479 | NO RECOGNIZED LOSSES |
| 18480 | NO RECOGNIZED LOSSES |
| 18481 | NO RECOGNIZED LOSSES |
| 18483 | NO RECOGNIZED LOSSES |
| 18484 | NO RECOGNIZED LOSSES |
| 18488 | NO RECOGNIZED LOSSES |
| 18489 | NO RECOGNIZED LOSSES |
| 18492 | NO RECOGNIZED LOSSES |
| 18493 | NO RECOGNIZED LOSSES |
| 18494 | NO RECOGNIZED LOSSES |
| 18495 | NO RECOGNIZED LOSSES |
| 18496 | NO RECOGNIZED LOSSES |
| 18497 | NO RECOGNIZED LOSSES |
| 18498 | NO RECOGNIZED LOSSES |
| 18499 | NO RECOGNIZED LOSSES |
| 18501 | NO RECOGNIZED LOSSES |
| 18503 | NO RECOGNIZED LOSSES |
| 18504 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18505 | NO RECOGNIZED LOSSES |
| 18506 | NO RECOGNIZED LOSSES |
| 18510 | NO RECOGNIZED LOSSES |
| 18511 | NO RECOGNIZED LOSSES |
| 18512 | NO RECOGNIZED LOSSES |
| 18513 | NO RECOGNIZED LOSSES |
| 18514 | NO RECOGNIZED LOSSES |
| 18515 | NO RECOGNIZED LOSSES |
| 18518 | NO RECOGNIZED LOSSES |
| 18519 | NO RECOGNIZED LOSSES |
| 18520 | NO RECOGNIZED LOSSES |
| 18522 | NO RECOGNIZED LOSSES |
| 18524 | NO RECOGNIZED LOSSES |
| 18525 | NO RECOGNIZED LOSSES |
| 18526 | NO RECOGNIZED LOSSES |
| 18527 | NO RECOGNIZED LOSSES |
| 18530 | NO RECOGNIZED LOSSES |
| 18531 | NO RECOGNIZED LOSSES |
| 18532 | NO RECOGNIZED LOSSES |
| 18533 | NO RECOGNIZED LOSSES |
| 18534 | NO RECOGNIZED LOSSES |
| 18535 | NO RECOGNIZED LOSSES |
| 18536 | NO RECOGNIZED LOSSES |
| 18538 | NO RECOGNIZED LOSSES |
| 18539 | NO RECOGNIZED LOSSES |
| 18540 | NO RECOGNIZED LOSSES |
| 18541 | NO RECOGNIZED LOSSES |
| 18542 | NO RECOGNIZED LOSSES |
| 18543 | NO RECOGNIZED LOSSES |
| 18544 | NO RECOGNIZED LOSSES |
| 18545 | NO RECOGNIZED LOSSES |
| 18546 | NO RECOGNIZED LOSSES |
| 18547 | NO RECOGNIZED LOSSES |
| 18548 | NO RECOGNIZED LOSSES |
| 18549 | NO RECOGNIZED LOSSES |
| 18550 | NO RECOGNIZED LOSSES |
| 18551 | NO RECOGNIZED LOSSES |
| 18552 | NO RECOGNIZED LOSSES |
| 18554 | NO RECOGNIZED LOSSES |
| 18555 | NO RECOGNIZED LOSSES |
| 18557 | NO RECOGNIZED LOSSES |
| 18559 | NO RECOGNIZED LOSSES |
| 18561 | NO RECOGNIZED LOSSES |
| 18562 | NO RECOGNIZED LOSSES |
| 18563 | NO RECOGNIZED LOSSES |
| 18564 | NO RECOGNIZED LOSSES |
| 18566 | NO RECOGNIZED LOSSES |
| 18567 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18569 | NO RECOGNIZED LOSSES |
| 18571 | NO RECOGNIZED LOSSES |
| 18572 | NO RECOGNIZED LOSSES |
| 18573 | NO RECOGNIZED LOSSES |
| 18574 | NO RECOGNIZED LOSSES |
| 18575 | NO RECOGNIZED LOSSES |
| 18576 | NO RECOGNIZED LOSSES |
| 18577 | NO RECOGNIZED LOSSES |
| 18578 | NO RECOGNIZED LOSSES |
| 18579 | NO RECOGNIZED LOSSES |
| 18580 | NO RECOGNIZED LOSSES |
| 18581 | NO RECOGNIZED LOSSES |
| 18582 | NO RECOGNIZED LOSSES |
| 18583 | NO RECOGNIZED LOSSES |
| 18584 | NO RECOGNIZED LOSSES |
| 18585 | NO RECOGNIZED LOSSES |
| 18586 | NO RECOGNIZED LOSSES |
| 18587 | PURCHASED OUTSIDE CLASS PERIOD |
| 18590 | NO RECOGNIZED LOSSES |
| 18591 | NO RECOGNIZED LOSSES |
| 18592 | NO RECOGNIZED LOSSES |
| 18593 | NO RECOGNIZED LOSSES |
| 18594 | NO RECOGNIZED LOSSES |
| 18595 | NO RECOGNIZED LOSSES |
| 18596 | NO RECOGNIZED LOSSES |
| 18598 | NO RECOGNIZED LOSSES |
| 18599 | NO RECOGNIZED LOSSES |
| 18601 | NO RECOGNIZED LOSSES |
| 18603 | NO RECOGNIZED LOSSES |
| 18604 | NO RECOGNIZED LOSSES |
| 18605 | NO RECOGNIZED LOSSES |
| 18606 | NO RECOGNIZED LOSSES |
| 18607 | NO RECOGNIZED LOSSES |
| 18608 | NO RECOGNIZED LOSSES |
| 18609 | NO RECOGNIZED LOSSES |
| 18610 | NO RECOGNIZED LOSSES |
| 18612 | NO RECOGNIZED LOSSES |
| 18613 | NO RECOGNIZED LOSSES |
| 18615 | NO RECOGNIZED LOSSES |
| 18616 | NO RECOGNIZED LOSSES |
| 18619 | NO RECOGNIZED LOSSES |
| 18620 | NO RECOGNIZED LOSSES |
| 18621 | NO RECOGNIZED LOSSES |
| 18622 | NO RECOGNIZED LOSSES |
| 18623 | NO RECOGNIZED LOSSES |
| 18624 | NO RECOGNIZED LOSSES |
| 18625 | NO RECOGNIZED LOSSES |
| 18626 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18627 | NO RECOGNIZED LOSSES |
| 18628 | NO RECOGNIZED LOSSES |
| 18629 | NO RECOGNIZED LOSSES |
| 18630 | NO RECOGNIZED LOSSES |
| 18631 | NO RECOGNIZED LOSSES |
| 18632 | NO RECOGNIZED LOSSES |
| 18633 | NO RECOGNIZED LOSSES |
| 18636 | NO RECOGNIZED LOSSES |
| 18637 | NO RECOGNIZED LOSSES |
| 18638 | NO RECOGNIZED LOSSES |
| 18639 | NO RECOGNIZED LOSSES |
| 18642 | NO RECOGNIZED LOSSES |
| 18643 | NO RECOGNIZED LOSSES |
| 18644 | NO RECOGNIZED LOSSES |
| 18645 | NO RECOGNIZED LOSSES |
| 18647 | NO RECOGNIZED LOSSES |
| 18649 | NO RECOGNIZED LOSSES |
| 18650 | NO RECOGNIZED LOSSES |
| 18651 | NO RECOGNIZED LOSSES |
| 18652 | PURCHASED OUTSIDE CLASS PERIOD |
| 18653 | NO RECOGNIZED LOSSES |
| 18654 | NO RECOGNIZED LOSSES |
| 18655 | NO RECOGNIZED LOSSES |
| 18656 | NO RECOGNIZED LOSSES |
| 18657 | NO RECOGNIZED LOSSES |
| 18658 | NO RECOGNIZED LOSSES |
| 18659 | NO RECOGNIZED LOSSES |
| 18660 | NO RECOGNIZED LOSSES |
| 18661 | NO RECOGNIZED LOSSES |
| 18662 | NO RECOGNIZED LOSSES |
| 18663 | NO RECOGNIZED LOSSES |
| 18664 | NO RECOGNIZED LOSSES |
| 18665 | NO RECOGNIZED LOSSES |
| 18666 | NO RECOGNIZED LOSSES |
| 18667 | NO RECOGNIZED LOSSES |
| 18668 | NO RECOGNIZED LOSSES |
| 18669 | NO RECOGNIZED LOSSES |
| 18670 | NO RECOGNIZED LOSSES |
| 18671 | NO RECOGNIZED LOSSES |
| 18672 | NO RECOGNIZED LOSSES |
| 18673 | PURCHASED OUTSIDE CLASS PERIOD |
| 18674 | NO RECOGNIZED LOSSES |
| 18675 | NO RECOGNIZED LOSSES |
| 18676 | NO RECOGNIZED LOSSES |
| 18677 | NO RECOGNIZED LOSSES |
| 18678 | NO RECOGNIZED LOSSES |
| 18680 | NO RECOGNIZED LOSSES |
| 18681 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18682 | NO RECOGNIZED LOSSES |
| 18683 | NO RECOGNIZED LOSSES |
| 18684 | NO RECOGNIZED LOSSES |
| 18685 | NO RECOGNIZED LOSSES |
| 18686 | PURCHASED OUTSIDE CLASS PERIOD |
| 18687 | NO RECOGNIZED LOSSES |
| 18688 | NO RECOGNIZED LOSSES |
| 18689 | NO RECOGNIZED LOSSES |
| 18690 | NO RECOGNIZED LOSSES |
| 18692 | NO RECOGNIZED LOSSES |
| 18693 | NO RECOGNIZED LOSSES |
| 18694 | NO RECOGNIZED LOSSES |
| 18696 | NO RECOGNIZED LOSSES |
| 18697 | NO RECOGNIZED LOSSES |
| 18698 | NO RECOGNIZED LOSSES |
| 18699 | NO RECOGNIZED LOSSES |
| 18700 | NO RECOGNIZED LOSSES |
| 18701 | NO RECOGNIZED LOSSES |
| 18703 | NO RECOGNIZED LOSSES |
| 18704 | NO RECOGNIZED LOSSES |
| 18705 | NO RECOGNIZED LOSSES |
| 18706 | NO RECOGNIZED LOSSES |
| 18707 | NO RECOGNIZED LOSSES |
| 18708 | NO RECOGNIZED LOSSES |
| 18709 | NO RECOGNIZED LOSSES |
| 18711 | NO RECOGNIZED LOSSES |
| 18712 | NO RECOGNIZED LOSSES |
| 18713 | NO RECOGNIZED LOSSES |
| 18715 | NO RECOGNIZED LOSSES |
| 18716 | NO RECOGNIZED LOSSES |
| 18717 | NO RECOGNIZED LOSSES |
| 18718 | NO RECOGNIZED LOSSES |
| 18719 | NO RECOGNIZED LOSSES |
| 18720 | NO RECOGNIZED LOSSES |
| 18721 | NO RECOGNIZED LOSSES |
| 18722 | NO RECOGNIZED LOSSES |
| 18723 | NO RECOGNIZED LOSSES |
| 18724 | NO RECOGNIZED LOSSES |
| 18726 | NO RECOGNIZED LOSSES |
| 18727 | NO RECOGNIZED LOSSES |
| 18728 | NO RECOGNIZED LOSSES |
| 18729 | PURCHASED OUTSIDE CLASS PERIOD |
| 18730 | NO RECOGNIZED LOSSES |
| 18731 | NO RECOGNIZED LOSSES |
| 18733 | NO RECOGNIZED LOSSES |
| 18734 | NO RECOGNIZED LOSSES |
| 18735 | NO RECOGNIZED LOSSES |
| 18737 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18738 | NO RECOGNIZED LOSSES |
| 18739 | NO RECOGNIZED LOSSES |
| 18740 | NO RECOGNIZED LOSSES |
| 18741 | NO RECOGNIZED LOSSES |
| 18742 | NO RECOGNIZED LOSSES |
| 18743 | NO RECOGNIZED LOSSES |
| 18744 | NO RECOGNIZED LOSSES |
| 18746 | NO RECOGNIZED LOSSES |
| 18747 | NO RECOGNIZED LOSSES |
| 18750 | NO RECOGNIZED LOSSES |
| 18751 | NO RECOGNIZED LOSSES |
| 18752 | NO RECOGNIZED LOSSES |
| 18753 | NO RECOGNIZED LOSSES |
| 18754 | NO RECOGNIZED LOSSES |
| 18755 | NO RECOGNIZED LOSSES |
| 18756 | SHARES NOT PURCHASED |
| 18757 | NO RECOGNIZED LOSSES |
| 18758 | NO RECOGNIZED LOSSES |
| 18761 | NO RECOGNIZED LOSSES |
| 18762 | NO RECOGNIZED LOSSES |
| 18763 | NO RECOGNIZED LOSSES |
| 18764 | NO RECOGNIZED LOSSES |
| 18765 | NO RECOGNIZED LOSSES |
| 18767 | NO RECOGNIZED LOSSES |
| 18768 | NO RECOGNIZED LOSSES |
| 18769 | NO RECOGNIZED LOSSES |
| 18771 | NO RECOGNIZED LOSSES |
| 18772 | NO RECOGNIZED LOSSES |
| 18773 | NO RECOGNIZED LOSSES |
| 18777 | NO RECOGNIZED LOSSES |
| 18778 | NO RECOGNIZED LOSSES |
| 18779 | NO RECOGNIZED LOSSES |
| 18780 | NO RECOGNIZED LOSSES |
| 18781 | PURCHASED OUTSIDE CLASS PERIOD |
| 18782 | NO RECOGNIZED LOSSES |
| 18783 | PURCHASED OUTSIDE CLASS PERIOD |
| 18784 | PURCHASED OUTSIDE CLASS PERIOD |
| 18792 | NO RECOGNIZED LOSSES |
| 18793 | NO RECOGNIZED LOSSES |
| 18794 | NO RECOGNIZED LOSSES |
| 18795 | NO RECOGNIZED LOSSES |
| 18796 | NO RECOGNIZED LOSSES |
| 18797 | NO RECOGNIZED LOSSES |
| 18798 | NO RECOGNIZED LOSSES |
| 18801 | NO RECOGNIZED LOSSES |
| 18803 | NO RECOGNIZED LOSSES |
| 18804 | NO RECOGNIZED LOSSES |
| 18805 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 18810 | NO RECOGNIZED LOSSES |
| 18811 | NO RECOGNIZED LOSSES |
| 18812 | NO RECOGNIZED LOSSES |
| 18817 | NO RECOGNIZED LOSSES |
| 18818 | NO RECOGNIZED LOSSES |
| 18819 | NO RECOGNIZED LOSSES |
| 18820 | NO RECOGNIZED LOSSES |
| 18821 | NO RECOGNIZED LOSSES |
| 18822 | NO RECOGNIZED LOSSES |
| 18823 | NO RECOGNIZED LOSSES |
| 18824 | NO RECOGNIZED LOSSES |
| 18825 | NO RECOGNIZED LOSSES |
| 18826 | NO RECOGNIZED LOSSES |
| 18827 | NO RECOGNIZED LOSSES |
| 18828 | NO RECOGNIZED LOSSES |
| 18829 | NO RECOGNIZED LOSSES |
| 18831 | PURCHASED OUTSIDE CLASS PERIOD |
| 18833 | PURCHASED OUTSIDE CLASS PERIOD |
| 18834 | NO RECOGNIZED LOSSES |
| 18835 | NO RECOGNIZED LOSSES |
| 18836 | NO RECOGNIZED LOSSES |
| 18837 | NO RECOGNIZED LOSSES |
| 18838 | NO RECOGNIZED LOSSES |
| 18839 | NO RECOGNIZED LOSSES |
| 18840 | NO RECOGNIZED LOSSES |
| 18846 | NO RECOGNIZED LOSSES |
| 18847 | PURCHASED OUTSIDE CLASS PERIOD |
| 18848 | PURCHASED OUTSIDE CLASS PERIOD |
| 18849 | NO RECOGNIZED LOSSES |
| 18850 | PURCHASED OUTSIDE CLASS PERIOD |
| 18851 | PURCHASED OUTSIDE CLASS PERIOD |
| 18852 | NO RECOGNIZED LOSSES |
| 18853 | NO RECOGNIZED LOSSES |
| 18854 | PURCHASED OUTSIDE CLASS PERIOD |
| 18855 | PURCHASED OUTSIDE CLASS PERIOD |
| 18858 | NO RECOGNIZED LOSSES |
| 18859 | NO RECOGNIZED LOSSES |
| 18860 | NO RECOGNIZED LOSSES |
| 18861 | NO RECOGNIZED LOSSES |
| 18862 | NO RECOGNIZED LOSSES |
| 18863 | NO RECOGNIZED LOSSES |
| 18864 | NO RECOGNIZED LOSSES |
| 18865 | NO RECOGNIZED LOSSES |
| 18867 | NO RECOGNIZED LOSSES |
| 18868 | PURCHASED OUTSIDE CLASS PERIOD |
| 18869 | NO RECOGNIZED LOSSES |
| 18870 | SHARES NOT PURCHASED |
| 18871 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18872 | NO RECOGNIZED LOSSES |
| 18874 | NO RECOGNIZED LOSSES |
| 18875 | NO RECOGNIZED LOSSES |
| 18876 | NO RECOGNIZED LOSSES |
| 18877 | NO RECOGNIZED LOSSES |
| 18878 | NO RECOGNIZED LOSSES |
| 18879 | NO RECOGNIZED LOSSES |
| 18880 | NO RECOGNIZED LOSSES |
| 18881 | NO RECOGNIZED LOSSES |
| 18882 | NO RECOGNIZED LOSSES |
| 18883 | NO RECOGNIZED LOSSES |
| 18884 | PURCHASED OUTSIDE CLASS PERIOD |
| 18885 | NO RECOGNIZED LOSSES |
| 18887 | NO RECOGNIZED LOSSES |
| 18888 | NO RECOGNIZED LOSSES |
| 18889 | NO RECOGNIZED LOSSES |
| 18890 | NO RECOGNIZED LOSSES |
| 18892 | NO RECOGNIZED LOSSES |
| 18893 | NO RECOGNIZED LOSSES |
| 18894 | NO RECOGNIZED LOSSES |
| 18895 | NO RECOGNIZED LOSSES |
| 18897 | NO RECOGNIZED LOSSES |
| 18898 | NO RECOGNIZED LOSSES |
| 18899 | NO RECOGNIZED LOSSES |
| 18905 | NO RECOGNIZED LOSSES |
| 18906 | NO RECOGNIZED LOSSES |
| 18907 | NO RECOGNIZED LOSSES |
| 18908 | NO RECOGNIZED LOSSES |
| 18909 | NO RECOGNIZED LOSSES |
| 18910 | NO RECOGNIZED LOSSES |
| 18911 | NO RECOGNIZED LOSSES |
| 18914 | NO RECOGNIZED LOSSES |
| 18916 | NO RECOGNIZED LOSSES |
| 18917 | PURCHASED OUTSIDE CLASS PERIOD |
| 18918 | NO RECOGNIZED LOSSES |
| 18919 | NO RECOGNIZED LOSSES |
| 18922 | NO RECOGNIZED LOSSES |
| 18923 | NO RECOGNIZED LOSSES |
| 18924 | NO RECOGNIZED LOSSES |
| 18926 | NO RECOGNIZED LOSSES |
| 18927 | NO RECOGNIZED LOSSES |
| 18928 | NO RECOGNIZED LOSSES |
| 18929 | NO RECOGNIZED LOSSES |
| 18930 | NO RECOGNIZED LOSSES |
| 18931 | NO RECOGNIZED LOSSES |
| 18932 | PURCHASED OUTSIDE CLASS PERIOD |
| 18934 | PURCHASED OUTSIDE CLASS PERIOD |
| 18935 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 18937 | NO RECOGNIZED LOSSES |
| 18939 | PURCHASED OUTSIDE CLASS PERIOD |
| 18940 | PURCHASED OUTSIDE CLASS PERIOD |
| 18941 | NO RECOGNIZED LOSSES |
| 18942 | NO RECOGNIZED LOSSES |
| 18943 | NO RECOGNIZED LOSSES |
| 18944 | NO RECOGNIZED LOSSES |
| 18945 | NO RECOGNIZED LOSSES |
| 18946 | NO RECOGNIZED LOSSES |
| 18950 | NO RECOGNIZED LOSSES |
| 18953 | NO RECOGNIZED LOSSES |
| 18954 | NO RECOGNIZED LOSSES |
| 18955 | NO RECOGNIZED LOSSES |
| 18956 | NO RECOGNIZED LOSSES |
| 18959 | NO RECOGNIZED LOSSES |
| 18961 | NO RECOGNIZED LOSSES |
| 18962 | NO RECOGNIZED LOSSES |
| 18963 | NO RECOGNIZED LOSSES |
| 18964 | NO RECOGNIZED LOSSES |
| 18965 | NO RECOGNIZED LOSSES |
| 18966 | NO RECOGNIZED LOSSES |
| 18967 | NO RECOGNIZED LOSSES |
| 18968 | PURCHASED OUTSIDE CLASS PERIOD |
| 18969 | NO RECOGNIZED LOSSES |
| 18970 | NO RECOGNIZED LOSSES |
| 18971 | NO RECOGNIZED LOSSES |
| 18977 | NO RECOGNIZED LOSSES |
| 18983 | NO RECOGNIZED LOSSES |
| 18986 | NO RECOGNIZED LOSSES |
| 18987 | NO RECOGNIZED LOSSES |
| 18989 | NO RECOGNIZED LOSSES |
| 18991 | PURCHASED OUTSIDE CLASS PERIOD |
| 18994 | NO RECOGNIZED LOSSES |
| 18995 | NO RECOGNIZED LOSSES |
| 18996 | NO RECOGNIZED LOSSES |
| 18999 | NO RECOGNIZED LOSSES |
| 19002 | NO RECOGNIZED LOSSES |
| 19004 | NO RECOGNIZED LOSSES |
| 19005 | NO RECOGNIZED LOSSES |
| 19008 | NO RECOGNIZED LOSSES |
| 19009 | NO RECOGNIZED LOSSES |
| 19010 | NO RECOGNIZED LOSSES |
| 19012 | NO RECOGNIZED LOSSES |
| 19014 | NO RECOGNIZED LOSSES |
| 19015 | NO RECOGNIZED LOSSES |
| 19020 | NO RECOGNIZED LOSSES |
| 19021 | NO RECOGNIZED LOSSES |
| 19022 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19023 | NO RECOGNIZED LOSSES |
| 19024 | NO RECOGNIZED LOSSES |
| 19027 | NO RECOGNIZED LOSSES |
| 19028 | NO RECOGNIZED LOSSES |
| 19029 | NO RECOGNIZED LOSSES |
| 19030 | NO RECOGNIZED LOSSES |
| 19031 | NO RECOGNIZED LOSSES |
| 19032 | NO RECOGNIZED LOSSES |
| 19034 | NO RECOGNIZED LOSSES |
| 19035 | NO RECOGNIZED LOSSES |
| 19036 | NO RECOGNIZED LOSSES |
| 19037 | NO RECOGNIZED LOSSES |
| 19038 | NO RECOGNIZED LOSSES |
| 19040 | NO RECOGNIZED LOSSES |
| 19041 | NO RECOGNIZED LOSSES |
| 19042 | NO RECOGNIZED LOSSES |
| 19044 | NO RECOGNIZED LOSSES |
| 19045 | NO RECOGNIZED LOSSES |
| 19046 | NO RECOGNIZED LOSSES |
| 19047 | NO RECOGNIZED LOSSES |
| 19048 | NO RECOGNIZED LOSSES |
| 19049 | NO RECOGNIZED LOSSES |
| 19052 | NO RECOGNIZED LOSSES |
| 19053 | NO RECOGNIZED LOSSES |
| 19054 | NO RECOGNIZED LOSSES |
| 19055 | NO RECOGNIZED LOSSES |
| 19056 | NO RECOGNIZED LOSSES |
| 19058 | PURCHASED OUTSIDE CLASS PERIOD |
| 19059 | PURCHASED OUTSIDE CLASS PERIOD |
| 19060 | NO RECOGNIZED LOSSES |
| 19061 | NO RECOGNIZED LOSSES |
| 19062 | NO RECOGNIZED LOSSES |
| 19063 | NO RECOGNIZED LOSSES |
| 19064 | NO RECOGNIZED LOSSES |
| 19067 | NO RECOGNIZED LOSSES |
| 19068 | NO RECOGNIZED LOSSES |
| 19069 | NO RECOGNIZED LOSSES |
| 19070 | NO RECOGNIZED LOSSES |
| 19071 | NO RECOGNIZED LOSSES |
| 19072 | NO RECOGNIZED LOSSES |
| 19073 | NO RECOGNIZED LOSSES |
| 19074 | NO RECOGNIZED LOSSES |
| 19075 | NO RECOGNIZED LOSSES |
| 19076 | NO RECOGNIZED LOSSES |
| 19077 | NO RECOGNIZED LOSSES |
| 19078 | NO RECOGNIZED LOSSES |
| 19079 | PURCHASED OUTSIDE CLASS PERIOD |
| 19080 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 19081 | PURCHASED OUTSIDE CLASS PERIOD |
| 19082 | NO RECOGNIZED LOSSES |
| 19083 | NO RECOGNIZED LOSSES |
| 19084 | NO RECOGNIZED LOSSES |
| 19085 | NO RECOGNIZED LOSSES |
| 19086 | NO RECOGNIZED LOSSES |
| 19088 | NO RECOGNIZED LOSSES |
| 19089 | NO RECOGNIZED LOSSES |
| 19090 | NO RECOGNIZED LOSSES |
| 19091 | NO RECOGNIZED LOSSES |
| 19092 | NO RECOGNIZED LOSSES |
| 19093 | NO RECOGNIZED LOSSES |
| 19094 | NO RECOGNIZED LOSSES |
| 19096 | NO RECOGNIZED LOSSES |
| 19107 | NO RECOGNIZED LOSSES |
| 19108 | NO RECOGNIZED LOSSES |
| 19112 | NO RECOGNIZED LOSSES |
| 19114 | NO RECOGNIZED LOSSES |
| 19115 | NO RECOGNIZED LOSSES |
| 19116 | NO RECOGNIZED LOSSES |
| 19118 | SHARES NOT PURCHASED |
| 19119 | NO RECOGNIZED LOSSES |
| 19120 | NO RECOGNIZED LOSSES |
| 19121 | NO RECOGNIZED LOSSES |
| 19122 | NO RECOGNIZED LOSSES |
| 19123 | NO RECOGNIZED LOSSES |
| 19124 | NO RECOGNIZED LOSSES |
| 19125 | NO RECOGNIZED LOSSES |
| 19126 | NO RECOGNIZED LOSSES |
| 19127 | NO RECOGNIZED LOSSES |
| 19128 | NO RECOGNIZED LOSSES |
| 19129 | NO RECOGNIZED LOSSES |
| 19130 | NO RECOGNIZED LOSSES |
| 19131 | NO RECOGNIZED LOSSES |
| 19132 | NO RECOGNIZED LOSSES |
| 19133 | NO RECOGNIZED LOSSES |
| 19134 | NO RECOGNIZED LOSSES |
| 19135 | NO RECOGNIZED LOSSES |
| 19136 | NO RECOGNIZED LOSSES |
| 19137 | NO RECOGNIZED LOSSES |
| 19138 | NO RECOGNIZED LOSSES |
| 19139 | NO RECOGNIZED LOSSES |
| 19140 | NO RECOGNIZED LOSSES |
| 19141 | NO RECOGNIZED LOSSES |
| 19142 | NO RECOGNIZED LOSSES |
| 19143 | NO RECOGNIZED LOSSES |
| 19144 | NO RECOGNIZED LOSSES |
| 19145 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19146 | NO RECOGNIZED LOSSES |
| 19147 | NO RECOGNIZED LOSSES |
| 19148 | SHARES SOLD SHORT |
| 19149 | NO RECOGNIZED LOSSES |
| 19150 | NO RECOGNIZED LOSSES |
| 19151 | NO RECOGNIZED LOSSES |
| 19152 | NO RECOGNIZED LOSSES |
| 19153 | NO RECOGNIZED LOSSES |
| 19154 | NO RECOGNIZED LOSSES |
| 19155 | NO RECOGNIZED LOSSES |
| 19156 | NO RECOGNIZED LOSSES |
| 19157 | NO RECOGNIZED LOSSES |
| 19158 | NO RECOGNIZED LOSSES |
| 19159 | NO RECOGNIZED LOSSES |
| 19160 | NO RECOGNIZED LOSSES |
| 19161 | NO RECOGNIZED LOSSES |
| 19162 | NO RECOGNIZED LOSSES |
| 19164 | NO RECOGNIZED LOSSES |
| 19165 | NO RECOGNIZED LOSSES |
| 19167 | NO RECOGNIZED LOSSES |
| 19168 | NO RECOGNIZED LOSSES |
| 19169 | NO RECOGNIZED LOSSES |
| 19170 | NO RECOGNIZED LOSSES |
| 19171 | NO RECOGNIZED LOSSES |
| 19172 | NO RECOGNIZED LOSSES |
| 19173 | NO RECOGNIZED LOSSES |
| 19174 | NO RECOGNIZED LOSSES |
| 19175 | NO RECOGNIZED LOSSES |
| 19176 | NO RECOGNIZED LOSSES |
| 19177 | NO RECOGNIZED LOSSES |
| 19178 | NO RECOGNIZED LOSSES |
| 19179 | NO RECOGNIZED LOSSES |
| 19181 | NO RECOGNIZED LOSSES |
| 19182 | NO RECOGNIZED LOSSES |
| 19183 | NO RECOGNIZED LOSSES |
| 19184 | NO RECOGNIZED LOSSES |
| 19185 | NO RECOGNIZED LOSSES |
| 19186 | NO RECOGNIZED LOSSES |
| 19187 | NO RECOGNIZED LOSSES |
| 19188 | NO RECOGNIZED LOSSES |
| 19189 | NO RECOGNIZED LOSSES |
| 19190 | NO RECOGNIZED LOSSES |
| 19191 | NO RECOGNIZED LOSSES |
| 19192 | NO RECOGNIZED LOSSES |
| 19193 | NO RECOGNIZED LOSSES |
| 19194 | NO RECOGNIZED LOSSES |
| 19195 | NO RECOGNIZED LOSSES |
| 19196 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                        **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 19197 | NO RECOGNIZED LOSSES |
| 19198 | NO RECOGNIZED LOSSES |
| 19199 | NO RECOGNIZED LOSSES |
| 19200 | NO RECOGNIZED LOSSES |
| 19201 | NO RECOGNIZED LOSSES |
| 19202 | NO RECOGNIZED LOSSES |
| 19203 | NO RECOGNIZED LOSSES |
| 19204 | NO RECOGNIZED LOSSES |
| 19205 | NO RECOGNIZED LOSSES |
| 19206 | PURCHASED OUTSIDE CLASS PERIOD |
| 19207 | PURCHASED OUTSIDE CLASS PERIOD |
| 19209 | PURCHASED OUTSIDE CLASS PERIOD |
| 19218 | NO RECOGNIZED LOSSES |
| 19220 | NO RECOGNIZED LOSSES |
| 19221 | NO RECOGNIZED LOSSES |
| 19222 | NO RECOGNIZED LOSSES |
| 19223 | PURCHASED OUTSIDE CLASS PERIOD |
| 19224 | NO RECOGNIZED LOSSES |
| 19225 | NO RECOGNIZED LOSSES |
| 19226 | PURCHASED OUTSIDE CLASS PERIOD |
| 19228 | NO RECOGNIZED LOSSES |
| 19229 | NO RECOGNIZED LOSSES |
| 19230 | NO RECOGNIZED LOSSES |
| 19231 | NO RECOGNIZED LOSSES |
| 19232 | NO RECOGNIZED LOSSES |
| 19233 | NO RECOGNIZED LOSSES |
| 19236 | NO RECOGNIZED LOSSES |
| 19237 | NO RECOGNIZED LOSSES |
| 19238 | NO RECOGNIZED LOSSES |
| 19239 | NO RECOGNIZED LOSSES |
| 19240 | NO RECOGNIZED LOSSES |
| 19241 | PURCHASED OUTSIDE CLASS PERIOD |
| 19242 | NO RECOGNIZED LOSSES |
| 19243 | NO RECOGNIZED LOSSES |
| 19244 | NO RECOGNIZED LOSSES |
| 19245 | NO RECOGNIZED LOSSES |
| 19246 | NO RECOGNIZED LOSSES |
| 19247 | NO RECOGNIZED LOSSES |
| 19248 | NO RECOGNIZED LOSSES |
| 19250 | NO RECOGNIZED LOSSES |
| 19251 | NO RECOGNIZED LOSSES |
| 19252 | NO RECOGNIZED LOSSES |
| 19253 | NO RECOGNIZED LOSSES |
| 19254 | NO RECOGNIZED LOSSES |
| 19255 | NO RECOGNIZED LOSSES |
| 19256 | NO RECOGNIZED LOSSES |
| 19257 | NO RECOGNIZED LOSSES |
| 19258 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 19259 | NO RECOGNIZED LOSSES |
| 19260 | NO RECOGNIZED LOSSES |
| 19261 | NO RECOGNIZED LOSSES |
| 19262 | NO RECOGNIZED LOSSES |
| 19263 | NO RECOGNIZED LOSSES |
| 19264 | NO RECOGNIZED LOSSES |
| 19265 | NO RECOGNIZED LOSSES |
| 19266 | PURCHASED OUTSIDE CLASS PERIOD |
| 19268 | NO RECOGNIZED LOSSES |
| 19269 | NO RECOGNIZED LOSSES |
| 19270 | NO RECOGNIZED LOSSES |
| 19271 | NO RECOGNIZED LOSSES |
| 19272 | PURCHASED OUTSIDE CLASS PERIOD |
| 19273 | PURCHASED OUTSIDE CLASS PERIOD |
| 19274 | NO RECOGNIZED LOSSES |
| 19276 | NO RECOGNIZED LOSSES |
| 19277 | NO RECOGNIZED LOSSES |
| 19278 | NO RECOGNIZED LOSSES |
| 19279 | NO RECOGNIZED LOSSES |
| 19280 | NO RECOGNIZED LOSSES |
| 19281 | NO RECOGNIZED LOSSES |
| 19282 | NO RECOGNIZED LOSSES |
| 19283 | NO RECOGNIZED LOSSES |
| 19284 | NO RECOGNIZED LOSSES |
| 19285 | NO RECOGNIZED LOSSES |
| 19286 | NO RECOGNIZED LOSSES |
| 19287 | NO RECOGNIZED LOSSES |
| 19288 | NO RECOGNIZED LOSSES |
| 19289 | NO RECOGNIZED LOSSES |
| 19290 | NO RECOGNIZED LOSSES |
| 19291 | NO RECOGNIZED LOSSES |
| 19292 | NO RECOGNIZED LOSSES |
| 19293 | NO RECOGNIZED LOSSES |
| 19300 | NO RECOGNIZED LOSSES |
| 19301 | NO RECOGNIZED LOSSES |
| 19302 | NO RECOGNIZED LOSSES |
| 19303 | NO RECOGNIZED LOSSES |
| 19311 | NO RECOGNIZED LOSSES |
| 19313 | NO RECOGNIZED LOSSES |
| 19316 | NO RECOGNIZED LOSSES |
| 19317 | NO RECOGNIZED LOSSES |
| 19318 | NO RECOGNIZED LOSSES |
| 19319 | NO RECOGNIZED LOSSES |
| 19320 | NO RECOGNIZED LOSSES |
| 19321 | NO RECOGNIZED LOSSES |
| 19323 | NO RECOGNIZED LOSSES |
| 19324 | NO RECOGNIZED LOSSES |
| 19325 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 19326 | NO RECOGNIZED LOSSES |
| 19327 | NO RECOGNIZED LOSSES |
| 19328 | NO RECOGNIZED LOSSES |
| 19329 | NO RECOGNIZED LOSSES |
| 19331 | NO RECOGNIZED LOSSES |
| 19332 | NO RECOGNIZED LOSSES |
| 19333 | NO RECOGNIZED LOSSES |
| 19334 | NO RECOGNIZED LOSSES |
| 19335 | NO RECOGNIZED LOSSES |
| 19336 | NO RECOGNIZED LOSSES |
| 19337 | NO RECOGNIZED LOSSES |
| 19338 | NO RECOGNIZED LOSSES |
| 19339 | NO RECOGNIZED LOSSES |
| 19340 | NO RECOGNIZED LOSSES |
| 19341 | NO RECOGNIZED LOSSES |
| 19342 | NO RECOGNIZED LOSSES |
| 19343 | NO RECOGNIZED LOSSES |
| 19344 | NO RECOGNIZED LOSSES |
| 19346 | NO RECOGNIZED LOSSES |
| 19347 | NO RECOGNIZED LOSSES |
| 19348 | NO RECOGNIZED LOSSES |
| 19349 | NO RECOGNIZED LOSSES |
| 19350 | NO RECOGNIZED LOSSES |
| 19351 | NO RECOGNIZED LOSSES |
| 19352 | NO RECOGNIZED LOSSES |
| 19353 | NO RECOGNIZED LOSSES |
| 19354 | NO RECOGNIZED LOSSES |
| 19355 | NO RECOGNIZED LOSSES |
| 19356 | NO RECOGNIZED LOSSES |
| 19358 | NO RECOGNIZED LOSSES |
| 19359 | NO RECOGNIZED LOSSES |
| 19360 | NO RECOGNIZED LOSSES |
| 19361 | NO RECOGNIZED LOSSES |
| 19362 | SHARES NOT PURCHASED |
| 19363 | NO RECOGNIZED LOSSES |
| 19364 | NO RECOGNIZED LOSSES |
| 19365 | NO RECOGNIZED LOSSES |
| 19366 | NO RECOGNIZED LOSSES |
| 19367 | NO RECOGNIZED LOSSES |
| 19368 | PURCHASED OUTSIDE CLASS PERIOD |
| 19371 | NO RECOGNIZED LOSSES |
| 19372 | NO RECOGNIZED LOSSES |
| 19373 | PURCHASED OUTSIDE CLASS PERIOD |
| 19374 | NO RECOGNIZED LOSSES |
| 19375 | PURCHASED OUTSIDE CLASS PERIOD |
| 19376 | NO RECOGNIZED LOSSES |
| 19377 | NO RECOGNIZED LOSSES |
| 19378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 19379 | NO RECOGNIZED LOSSES |
| 19380 | PURCHASED OUTSIDE CLASS PERIOD |
| 19381 | NO RECOGNIZED LOSSES |
| 19383 | NO RECOGNIZED LOSSES |
| 19385 | NO RECOGNIZED LOSSES |
| 19386 | NO RECOGNIZED LOSSES |
| 19387 | NO RECOGNIZED LOSSES |
| 19388 | NO RECOGNIZED LOSSES |
| 19394 | PURCHASED OUTSIDE CLASS PERIOD |
| 19395 | NO RECOGNIZED LOSSES |
| 19397 | NO RECOGNIZED LOSSES |
| 19398 | NO RECOGNIZED LOSSES |
| 19399 | NO RECOGNIZED LOSSES |
| 19401 | PURCHASED OUTSIDE CLASS PERIOD |
| 19402 | NO RECOGNIZED LOSSES |
| 19403 | NO RECOGNIZED LOSSES |
| 19404 | NO RECOGNIZED LOSSES |
| 19405 | NO RECOGNIZED LOSSES |
| 19406 | NO RECOGNIZED LOSSES |
| 19409 | NO RECOGNIZED LOSSES |
| 19410 | NO RECOGNIZED LOSSES |
| 19411 | NO RECOGNIZED LOSSES |
| 19414 | PURCHASED OUTSIDE CLASS PERIOD |
| 19415 | NO RECOGNIZED LOSSES |
| 19416 | PURCHASED OUTSIDE CLASS PERIOD |
| 19419 | NO RECOGNIZED LOSSES |
| 19422 | NO RECOGNIZED LOSSES |
| 19423 | NO RECOGNIZED LOSSES |
| 19424 | NO RECOGNIZED LOSSES |
| 19425 | NO RECOGNIZED LOSSES |
| 19426 | NO RECOGNIZED LOSSES |
| 19427 | NO RECOGNIZED LOSSES |
| 19428 | PURCHASED OUTSIDE CLASS PERIOD |
| 19429 | PURCHASED OUTSIDE CLASS PERIOD |
| 19431 | NO RECOGNIZED LOSSES |
| 19432 | NO RECOGNIZED LOSSES |
| 19433 | NO RECOGNIZED LOSSES |
| 19434 | NO RECOGNIZED LOSSES |
| 19435 | NO RECOGNIZED LOSSES |
| 19436 | PURCHASED OUTSIDE CLASS PERIOD |
| 19437 | NO RECOGNIZED LOSSES |
| 19444 | PURCHASED OUTSIDE CLASS PERIOD |
| 19445 | PURCHASED OUTSIDE CLASS PERIOD |
| 19446 | PURCHASED OUTSIDE CLASS PERIOD |
| 19450 | NO RECOGNIZED LOSSES |
| 19451 | NO RECOGNIZED LOSSES |
| 19453 | NO RECOGNIZED LOSSES |
| 19454 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19455 | NO RECOGNIZED LOSSES |
| 19456 | NO RECOGNIZED LOSSES |
| 19457 | NO RECOGNIZED LOSSES |
| 19458 | NO RECOGNIZED LOSSES |
| 19459 | NO RECOGNIZED LOSSES |
| 19460 | NO RECOGNIZED LOSSES |
| 19463 | NO RECOGNIZED LOSSES |
| 19464 | NO RECOGNIZED LOSSES |
| 19465 | NO RECOGNIZED LOSSES |
| 19466 | PURCHASED OUTSIDE CLASS PERIOD |
| 19467 | PURCHASED OUTSIDE CLASS PERIOD |
| 19468 | NO RECOGNIZED LOSSES |
| 19469 | PURCHASED OUTSIDE CLASS PERIOD |
| 19470 | PURCHASED OUTSIDE CLASS PERIOD |
| 19471 | NO RECOGNIZED LOSSES |
| 19472 | NO RECOGNIZED LOSSES |
| 19474 | NO RECOGNIZED LOSSES |
| 19475 | NO RECOGNIZED LOSSES |
| 19476 | PURCHASED OUTSIDE CLASS PERIOD |
| 19477 | PURCHASED OUTSIDE CLASS PERIOD |
| 19478 | PURCHASED OUTSIDE CLASS PERIOD |
| 19479 | PURCHASED OUTSIDE CLASS PERIOD |
| 19480 | PURCHASED OUTSIDE CLASS PERIOD |
| 19482 | PURCHASED OUTSIDE CLASS PERIOD |
| 19484 | NO RECOGNIZED LOSSES |
| 19486 | PURCHASED OUTSIDE CLASS PERIOD |
| 19488 | NO RECOGNIZED LOSSES |
| 19489 | PURCHASED OUTSIDE CLASS PERIOD |
| 19490 | PURCHASED OUTSIDE CLASS PERIOD |
| 19491 | NO RECOGNIZED LOSSES |
| 19492 | PURCHASED OUTSIDE CLASS PERIOD |
| 19493 | PURCHASED OUTSIDE CLASS PERIOD |
| 19494 | PURCHASED OUTSIDE CLASS PERIOD |
| 19495 | PURCHASED OUTSIDE CLASS PERIOD |
| 19496 | NO RECOGNIZED LOSSES |
| 19497 | NO RECOGNIZED LOSSES |
| 19498 | NO RECOGNIZED LOSSES |
| 19501 | NO RECOGNIZED LOSSES |
| 19502 | NO RECOGNIZED LOSSES |
| 19504 | SHARES NOT PURCHASED |
| 19505 | PURCHASED OUTSIDE CLASS PERIOD |
| 19510 | PURCHASED OUTSIDE CLASS PERIOD |
| 19511 | NO RECOGNIZED LOSSES |
| 19512 | NO RECOGNIZED LOSSES |
| 19515 | NO RECOGNIZED LOSSES |
| 19516 | NO RECOGNIZED LOSSES |
| 19517 | NO RECOGNIZED LOSSES |
| 19519 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 19520 | NO RECOGNIZED LOSSES |
| 19525 | NO RECOGNIZED LOSSES |
| 19526 | NO RECOGNIZED LOSSES |
| 19528 | PURCHASED OUTSIDE CLASS PERIOD |
| 19529 | PURCHASED OUTSIDE CLASS PERIOD |
| 19530 | PURCHASED OUTSIDE CLASS PERIOD |
| 19531 | PURCHASED OUTSIDE CLASS PERIOD |
| 19537 | NO RECOGNIZED LOSSES |
| 19538 | NO RECOGNIZED LOSSES |
| 19539 | NO RECOGNIZED LOSSES |
| 19541 | PURCHASED OUTSIDE CLASS PERIOD |
| 19542 | NO RECOGNIZED LOSSES |
| 19543 | PURCHASED OUTSIDE CLASS PERIOD |
| 19544 | NO RECOGNIZED LOSSES |
| 19545 | NO RECOGNIZED LOSSES |
| 19546 | NO RECOGNIZED LOSSES |
| 19547 | NO RECOGNIZED LOSSES |
| 19548 | NO RECOGNIZED LOSSES |
| 19549 | NO RECOGNIZED LOSSES |
| 19550 | NO RECOGNIZED LOSSES |
| 19551 | NO RECOGNIZED LOSSES |
| 19552 | NO RECOGNIZED LOSSES |
| 19553 | PURCHASED OUTSIDE CLASS PERIOD |
| 19554 | PURCHASED OUTSIDE CLASS PERIOD |
| 19555 | PURCHASED OUTSIDE CLASS PERIOD |
| 19557 | NO RECOGNIZED LOSSES |
| 19558 | NO RECOGNIZED LOSSES |
| 19559 | NO RECOGNIZED LOSSES |
| 19560 | NO RECOGNIZED LOSSES |
| 19561 | NO RECOGNIZED LOSSES |
| 19562 | NO RECOGNIZED LOSSES |
| 19563 | NO RECOGNIZED LOSSES |
| 19564 | NO RECOGNIZED LOSSES |
| 19565 | NO RECOGNIZED LOSSES |
| 19566 | NO RECOGNIZED LOSSES |
| 19567 | NO RECOGNIZED LOSSES |
| 19568 | NO RECOGNIZED LOSSES |
| 19569 | NO RECOGNIZED LOSSES |
| 19570 | NO RECOGNIZED LOSSES |
| 19571 | NO RECOGNIZED LOSSES |
| 19574 | NO RECOGNIZED LOSSES |
| 19575 | NO RECOGNIZED LOSSES |
| 19576 | NO RECOGNIZED LOSSES |
| 19577 | PURCHASED OUTSIDE CLASS PERIOD |
| 19578 | PURCHASED OUTSIDE CLASS PERIOD |
| 19579 | NO RECOGNIZED LOSSES |
| 19580 | NO RECOGNIZED LOSSES |
| 19581 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 19582 | NO RECOGNIZED LOSSES |
| 19583 | NO RECOGNIZED LOSSES |
| 19584 | NO RECOGNIZED LOSSES |
| 19585 | PURCHASED OUTSIDE CLASS PERIOD |
| 19586 | NO RECOGNIZED LOSSES |
| 19587 | NO RECOGNIZED LOSSES |
| 19588 | NO RECOGNIZED LOSSES |
| 19590 | PURCHASED OUTSIDE CLASS PERIOD |
| 19591 | NO RECOGNIZED LOSSES |
| 19592 | NO RECOGNIZED LOSSES |
| 19593 | PURCHASED OUTSIDE CLASS PERIOD |
| 19594 | NO RECOGNIZED LOSSES |
| 19595 | NO RECOGNIZED LOSSES |
| 19596 | NO RECOGNIZED LOSSES |
| 19597 | NO RECOGNIZED LOSSES |
| 19598 | NO RECOGNIZED LOSSES |
| 19599 | NO RECOGNIZED LOSSES |
| 19601 | NO RECOGNIZED LOSSES |
| 19603 | NO RECOGNIZED LOSSES |
| 19605 | NO RECOGNIZED LOSSES |
| 19606 | NO RECOGNIZED LOSSES |
| 19607 | NO RECOGNIZED LOSSES |
| 19608 | PURCHASED OUTSIDE CLASS PERIOD |
| 19610 | PURCHASED OUTSIDE CLASS PERIOD |
| 19611 | PURCHASED OUTSIDE CLASS PERIOD |
| 19613 | PURCHASED OUTSIDE CLASS PERIOD |
| 19614 | NO RECOGNIZED LOSSES |
| 19615 | PURCHASED OUTSIDE CLASS PERIOD |
| 19616 | NO RECOGNIZED LOSSES |
| 19617 | NO RECOGNIZED LOSSES |
| 19618 | NO RECOGNIZED LOSSES |
| 19621 | PURCHASED OUTSIDE CLASS PERIOD |
| 19622 | DUPLICATE CLAIM FILED |
| 19623 | NO RECOGNIZED LOSSES |
| 19624 | NO RECOGNIZED LOSSES |
| 19625 | NO RECOGNIZED LOSSES |
| 19628 | NO RECOGNIZED LOSSES |
| 19630 | NO RECOGNIZED LOSSES |
| 19633 | NO RECOGNIZED LOSSES |
| 19634 | NO RECOGNIZED LOSSES |
| 19637 | PURCHASED OUTSIDE CLASS PERIOD |
| 19638 | NO RECOGNIZED LOSSES |
| 19639 | PURCHASED OUTSIDE CLASS PERIOD |
| 19640 | PURCHASED OUTSIDE CLASS PERIOD |
| 19641 | PURCHASED OUTSIDE CLASS PERIOD |
| 19642 | NO RECOGNIZED LOSSES |
| 19646 | PURCHASED OUTSIDE CLASS PERIOD |
| 19647 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19648 | NO RECOGNIZED LOSSES |
| 19649 | NO RECOGNIZED LOSSES |
| 19651 | NO RECOGNIZED LOSSES |
| 19652 | NO RECOGNIZED LOSSES |
| 19653 | NO RECOGNIZED LOSSES |
| 19655 | NO RECOGNIZED LOSSES |
| 19656 | PURCHASED OUTSIDE CLASS PERIOD |
| 19657 | PURCHASED OUTSIDE CLASS PERIOD |
| 19658 | NO RECOGNIZED LOSSES |
| 19659 | NO RECOGNIZED LOSSES |
| 19661 | NO RECOGNIZED LOSSES |
| 19662 | PURCHASED OUTSIDE CLASS PERIOD |
| 19663 | PURCHASED OUTSIDE CLASS PERIOD |
| 19665 | PURCHASED OUTSIDE CLASS PERIOD |
| 19669 | SHARES NOT PURCHASED |
| 19670 | NO RECOGNIZED LOSSES |
| 19671 | NO RECOGNIZED LOSSES |
| 19673 | NO RECOGNIZED LOSSES |
| 19674 | NO RECOGNIZED LOSSES |
| 19676 | NO RECOGNIZED LOSSES |
| 19678 | NO RECOGNIZED LOSSES |
| 19679 | NO RECOGNIZED LOSSES |
| 19680 | NO RECOGNIZED LOSSES |
| 19682 | NO RECOGNIZED LOSSES |
| 19683 | NO RECOGNIZED LOSSES |
| 19685 | NO RECOGNIZED LOSSES |
| 19687 | NO RECOGNIZED LOSSES |
| 19689 | NO RECOGNIZED LOSSES |
| 19690 | NO RECOGNIZED LOSSES |
| 19691 | NO RECOGNIZED LOSSES |
| 19693 | NO RECOGNIZED LOSSES |
| 19694 | NO RECOGNIZED LOSSES |
| 19695 | NO RECOGNIZED LOSSES |
| 19696 | NO RECOGNIZED LOSSES |
| 19697 | NO RECOGNIZED LOSSES |
| 19698 | NO RECOGNIZED LOSSES |
| 19700 | NO RECOGNIZED LOSSES |
| 19701 | PURCHASED OUTSIDE CLASS PERIOD |
| 19702 | PURCHASED OUTSIDE CLASS PERIOD |
| 19703 | NO RECOGNIZED LOSSES |
| 19704 | NO RECOGNIZED LOSSES |
| 19705 | PURCHASED OUTSIDE CLASS PERIOD |
| 19706 | NO RECOGNIZED LOSSES |
| 19708 | PURCHASED OUTSIDE CLASS PERIOD |
| 19709 | PURCHASED OUTSIDE CLASS PERIOD |
| 19710 | NO RECOGNIZED LOSSES |
| 19712 | NO RECOGNIZED LOSSES |
| 19713 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19714 | NO RECOGNIZED LOSSES |
| 19715 | PURCHASED OUTSIDE CLASS PERIOD |
| 19718 | NO RECOGNIZED LOSSES |
| 19720 | PURCHASED OUTSIDE CLASS PERIOD |
| 19721 | PURCHASED OUTSIDE CLASS PERIOD |
| 19722 | PURCHASED OUTSIDE CLASS PERIOD |
| 19723 | PURCHASED OUTSIDE CLASS PERIOD |
| 19725 | NO RECOGNIZED LOSSES |
| 19726 | PURCHASED OUTSIDE CLASS PERIOD |
| 19728 | PURCHASED OUTSIDE CLASS PERIOD |
| 19729 | PURCHASED OUTSIDE CLASS PERIOD |
| 19734 | NO RECOGNIZED LOSSES |
| 19736 | NO RECOGNIZED LOSSES |
| 19737 | PURCHASED OUTSIDE CLASS PERIOD |
| 19738 | PURCHASED OUTSIDE CLASS PERIOD |
| 19739 | PURCHASED OUTSIDE CLASS PERIOD |
| 19740 | NO RECOGNIZED LOSSES |
| 19741 | NO RECOGNIZED LOSSES |
| 19745 | PURCHASED OUTSIDE CLASS PERIOD |
| 19746 | NO RECOGNIZED LOSSES |
| 19747 | NO RECOGNIZED LOSSES |
| 19748 | NO RECOGNIZED LOSSES |
| 19749 | NO RECOGNIZED LOSSES |
| 19750 | PURCHASED OUTSIDE CLASS PERIOD |
| 19751 | PURCHASED OUTSIDE CLASS PERIOD |
| 19752 | NO RECOGNIZED LOSSES |
| 19753 | NO RECOGNIZED LOSSES |
| 19754 | NO RECOGNIZED LOSSES |
| 19755 | NO RECOGNIZED LOSSES |
| 19756 | NO RECOGNIZED LOSSES |
| 19757 | NO RECOGNIZED LOSSES |
| 19758 | NO RECOGNIZED LOSSES |
| 19759 | NO RECOGNIZED LOSSES |
| 19760 | PURCHASED OUTSIDE CLASS PERIOD |
| 19761 | PURCHASED OUTSIDE CLASS PERIOD |
| 19763 | NO RECOGNIZED LOSSES |
| 19764 | NO RECOGNIZED LOSSES |
| 19765 | NO RECOGNIZED LOSSES |
| 19766 | NO RECOGNIZED LOSSES |
| 19767 | NO RECOGNIZED LOSSES |
| 19768 | NO RECOGNIZED LOSSES |
| 19770 | NO RECOGNIZED LOSSES |
| 19771 | NO RECOGNIZED LOSSES |
| 19782 | PURCHASED OUTSIDE CLASS PERIOD |
| 19783 | PURCHASED OUTSIDE CLASS PERIOD |
| 19784 | PURCHASED OUTSIDE CLASS PERIOD |
| 19785 | PURCHASED OUTSIDE CLASS PERIOD |
| 19804 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19805 | NO RECOGNIZED LOSSES |
| 19806 | NO RECOGNIZED LOSSES |
| 19807 | NO RECOGNIZED LOSSES |
| 19808 | NO RECOGNIZED LOSSES |
| 19809 | NO RECOGNIZED LOSSES |
| 19810 | NO RECOGNIZED LOSSES |
| 19811 | NO RECOGNIZED LOSSES |
| 19812 | NO RECOGNIZED LOSSES |
| 19813 | NO RECOGNIZED LOSSES |
| 19814 | NO RECOGNIZED LOSSES |
| 19815 | NO RECOGNIZED LOSSES |
| 19816 | NO RECOGNIZED LOSSES |
| 19821 | NO RECOGNIZED LOSSES |
| 19822 | PURCHASED OUTSIDE CLASS PERIOD |
| 19823 | NO RECOGNIZED LOSSES |
| 19824 | NO RECOGNIZED LOSSES |
| 19849 | PURCHASED OUTSIDE CLASS PERIOD |
| 19850 | NO RECOGNIZED LOSSES |
| 19851 | PURCHASED OUTSIDE CLASS PERIOD |
| 19852 | NO RECOGNIZED LOSSES |
| 19854 | NO RECOGNIZED LOSSES |
| 19855 | NO RECOGNIZED LOSSES |
| 19856 | PURCHASED OUTSIDE CLASS PERIOD |
| 19858 | NO RECOGNIZED LOSSES |
| 19859 | PURCHASED OUTSIDE CLASS PERIOD |
| 19860 | NO RECOGNIZED LOSSES |
| 19861 | NO RECOGNIZED LOSSES |
| 19862 | NO RECOGNIZED LOSSES |
| 19863 | NO RECOGNIZED LOSSES |
| 19864 | NO RECOGNIZED LOSSES |
| 19865 | NO RECOGNIZED LOSSES |
| 19868 | NO RECOGNIZED LOSSES |
| 19869 | NO RECOGNIZED LOSSES |
| 19871 | NO RECOGNIZED LOSSES |
| 19872 | NO RECOGNIZED LOSSES |
| 19874 | NO RECOGNIZED LOSSES |
| 19875 | NO RECOGNIZED LOSSES |
| 19876 | NO RECOGNIZED LOSSES |
| 19877 | NO RECOGNIZED LOSSES |
| 19878 | NO RECOGNIZED LOSSES |
| 19879 | NO RECOGNIZED LOSSES |
| 19880 | PURCHASED OUTSIDE CLASS PERIOD |
| 19882 | NO RECOGNIZED LOSSES |
| 19883 | NO RECOGNIZED LOSSES |
| 19884 | NO RECOGNIZED LOSSES |
| 19885 | NO RECOGNIZED LOSSES |
| 19886 | NO RECOGNIZED LOSSES |
| 19887 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 19888 | NO RECOGNIZED LOSSES |
| 19889 | NO RECOGNIZED LOSSES |
| 19890 | NO RECOGNIZED LOSSES |
| 19891 | NO RECOGNIZED LOSSES |
| 19892 | NO RECOGNIZED LOSSES |
| 19893 | NO RECOGNIZED LOSSES |
| 19894 | NO RECOGNIZED LOSSES |
| 19895 | NO RECOGNIZED LOSSES |
| 19896 | NO RECOGNIZED LOSSES |
| 19897 | NO RECOGNIZED LOSSES |
| 19898 | NO RECOGNIZED LOSSES |
| 19899 | NO RECOGNIZED LOSSES |
| 19900 | NO RECOGNIZED LOSSES |
| 19901 | NO RECOGNIZED LOSSES |
| 19902 | NO RECOGNIZED LOSSES |
| 19903 | NO RECOGNIZED LOSSES |
| 19904 | NO RECOGNIZED LOSSES |
| 19905 | NO RECOGNIZED LOSSES |
| 19906 | NO RECOGNIZED LOSSES |
| 19907 | NO RECOGNIZED LOSSES |
| 19908 | NO RECOGNIZED LOSSES |
| 19909 | NO RECOGNIZED LOSSES |
| 19910 | NO RECOGNIZED LOSSES |
| 19911 | NO RECOGNIZED LOSSES |
| 19913 | NO RECOGNIZED LOSSES |
| 19915 | NO RECOGNIZED LOSSES |
| 19916 | NO RECOGNIZED LOSSES |
| 19917 | NO RECOGNIZED LOSSES |
| 19922 | NO RECOGNIZED LOSSES |
| 19924 | NO RECOGNIZED LOSSES |
| 19925 | NO RECOGNIZED LOSSES |
| 19935 | NO RECOGNIZED LOSSES |
| 19947 | NO RECOGNIZED LOSSES |
| 19948 | NO RECOGNIZED LOSSES |
| 19967 | NO RECOGNIZED LOSSES |
| 19968 | NO RECOGNIZED LOSSES |
| 19969 | NO RECOGNIZED LOSSES |
| 19970 | NO RECOGNIZED LOSSES |
| 19972 | NO RECOGNIZED LOSSES |
| 19973 | NO RECOGNIZED LOSSES |
| 19974 | NO RECOGNIZED LOSSES |
| 19976 | NO RECOGNIZED LOSSES |
| 19977 | NO RECOGNIZED LOSSES |
| 19978 | NO RECOGNIZED LOSSES |
| 19979 | NO RECOGNIZED LOSSES |
| 19981 | SHARES SOLD SHORT |
| 19983 | SHARES SOLD SHORT |
| 19986 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 19987 | NO RECOGNIZED LOSSES |
| 19988 | NO RECOGNIZED LOSSES |
| 19990 | SHARES NOT PURCHASED |
| 19991 | NO RECOGNIZED LOSSES |
| 19992 | NO RECOGNIZED LOSSES |
| 19994 | NO RECOGNIZED LOSSES |
| 19999 | NO RECOGNIZED LOSSES |
| 20000 | NO RECOGNIZED LOSSES |
| 20001 | NO RECOGNIZED LOSSES |
| 20002 | NO RECOGNIZED LOSSES |
| 20003 | NO RECOGNIZED LOSSES |
| 20004 | NO RECOGNIZED LOSSES |
| 20005 | NO RECOGNIZED LOSSES |
| 20006 | NO RECOGNIZED LOSSES |
| 20007 | NO RECOGNIZED LOSSES |
| 20008 | NO RECOGNIZED LOSSES |
| 20012 | NO RECOGNIZED LOSSES |
| 20014 | NO RECOGNIZED LOSSES |
| 20015 | NO RECOGNIZED LOSSES |
| 20016 | NO RECOGNIZED LOSSES |
| 20017 | NO RECOGNIZED LOSSES |
| 20018 | NO RECOGNIZED LOSSES |
| 20019 | NO RECOGNIZED LOSSES |
| 20020 | DUPLICATE CLAIM FILED |
| 20021 | NO RECOGNIZED LOSSES |
| 20024 | NO RECOGNIZED LOSSES |
| 20025 | NO RECOGNIZED LOSSES |
| 20026 | NO RECOGNIZED LOSSES |
| 20027 | NO RECOGNIZED LOSSES |
| 20028 | NO RECOGNIZED LOSSES |
| 20029 | NO RECOGNIZED LOSSES |
| 20030 | NO RECOGNIZED LOSSES |
| 20031 | NO RECOGNIZED LOSSES |
| 20032 | NO RECOGNIZED LOSSES |
| 20033 | NO RECOGNIZED LOSSES |
| 20034 | NO RECOGNIZED LOSSES |
| 20035 | NO RECOGNIZED LOSSES |
| 20038 | NO RECOGNIZED LOSSES |
| 20041 | NO RECOGNIZED LOSSES |
| 20042 | NO RECOGNIZED LOSSES |
| 20043 | NO RECOGNIZED LOSSES |
| 20044 | NO RECOGNIZED LOSSES |
| 20045 | NO RECOGNIZED LOSSES |
| 20046 | NO RECOGNIZED LOSSES |
| 20047 | CLAIM WITHDRAWN |
| 20049 | CLAIM WITHDRAWN |
| 20050 | CLAIM WITHDRAWN |
| 20052 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 20057 | NO RECOGNIZED LOSSES |
| 20058 | NO RECOGNIZED LOSSES |
| 20059 | NO RECOGNIZED LOSSES |
| 20063 | PURCHASED OUTSIDE CLASS PERIOD |
| 20064 | NO RECOGNIZED LOSSES |
| 20065 | NO RECOGNIZED LOSSES |
| 20066 | CLAIM WITHDRAWN |
| 20067 | PURCHASED OUTSIDE CLASS PERIOD |
| 20069 | NO RECOGNIZED LOSSES |
| 20071 | NO RECOGNIZED LOSSES |
| 20076 | NO RECOGNIZED LOSSES |
| 20078 | NO RECOGNIZED LOSSES |
| 20079 | NO RECOGNIZED LOSSES |
| 20081 | CLAIM WITHDRAWN |
| 20083 | NO RECOGNIZED LOSSES |
| 20084 | NO RECOGNIZED LOSSES |
| 20085 | NO RECOGNIZED LOSSES |
| 20086 | NO RECOGNIZED LOSSES |
| 20087 | NO RECOGNIZED LOSSES |
| 20089 | NO RECOGNIZED LOSSES |
| 20090 | NO RECOGNIZED LOSSES |
| 20092 | NO RECOGNIZED LOSSES |
| 20093 | NO RECOGNIZED LOSSES |
| 20094 | NO RECOGNIZED LOSSES |
| 20095 | NO RECOGNIZED LOSSES |
| 20096 | NO RECOGNIZED LOSSES |
| 20097 | NO RECOGNIZED LOSSES |
| 20099 | NO RECOGNIZED LOSSES |
| 20100 | NO RECOGNIZED LOSSES |
| 20102 | NO RECOGNIZED LOSSES |
| 20104 | NO RECOGNIZED LOSSES |
| 20105 | NO RECOGNIZED LOSSES |
| 20113 | NO RECOGNIZED LOSSES |
| 20114 | NO RECOGNIZED LOSSES |
| 20116 | NO RECOGNIZED LOSSES |
| 20118 | NO RECOGNIZED LOSSES |
| 20119 | NO RECOGNIZED LOSSES |
| 20121 | NO RECOGNIZED LOSSES |
| 20122 | NO RECOGNIZED LOSSES |
| 20123 | NO RECOGNIZED LOSSES |
| 20129 | NO RECOGNIZED LOSSES |
| 20130 | NO RECOGNIZED LOSSES |
| 20132 | NO RECOGNIZED LOSSES |
| 20133 | NO RECOGNIZED LOSSES |
| 20135 | NO RECOGNIZED LOSSES |
| 20136 | NO RECOGNIZED LOSSES |
| 20138 | NO RECOGNIZED LOSSES |
| 20139 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20142 | SHARES NOT PURCHASED |
| 20143 | SHARES NOT PURCHASED |
| 20144 | SHARES NOT PURCHASED |
| 20146 | DUPLICATE CLAIM FILED |
| 20148 | NO RECOGNIZED LOSSES |
| 20149 | NO RECOGNIZED LOSSES |
| 20150 | NO RECOGNIZED LOSSES |
| 20151 | NO RECOGNIZED LOSSES |
| 20152 | NO RECOGNIZED LOSSES |
| 20154 | NO RECOGNIZED LOSSES |
| 20170 | NO RECOGNIZED LOSSES |
| 20172 | NO RECOGNIZED LOSSES |
| 20173 | NO RECOGNIZED LOSSES |
| 20175 | NO RECOGNIZED LOSSES |
| 20180 | NO RECOGNIZED LOSSES |
| 20188 | NO RECOGNIZED LOSSES |
| 20191 | NO RECOGNIZED LOSSES |
| 20204 | NO RECOGNIZED LOSSES |
| 20208 | NO RECOGNIZED LOSSES |
| 20211 | NO RECOGNIZED LOSSES |
| 20212 | NO RECOGNIZED LOSSES |
| 20221 | NO RECOGNIZED LOSSES |
| 20224 | NO RECOGNIZED LOSSES |
| 20230 | NO RECOGNIZED LOSSES |
| 20242 | NO RECOGNIZED LOSSES |
| 20245 | NO RECOGNIZED LOSSES |
| 20246 | SHARES NOT PURCHASED |
| 20247 | NO RECOGNIZED LOSSES |
| 20255 | NO RECOGNIZED LOSSES |
| 20256 | NO RECOGNIZED LOSSES |
| 20257 | SHARES NOT PURCHASED |
| 20258 | NO RECOGNIZED LOSSES |
| 20260 | NO RECOGNIZED LOSSES |
| 20261 | NO RECOGNIZED LOSSES |
| 20262 | SHARES NOT PURCHASED |
| 20263 | NO RECOGNIZED LOSSES |
| 20264 | PURCHASED OUTSIDE CLASS PERIOD |
| 20266 | NO RECOGNIZED LOSSES |
| 20267 | NO RECOGNIZED LOSSES |
| 20268 | NO RECOGNIZED LOSSES |
| 20269 | NO RECOGNIZED LOSSES |
| 20270 | NO RECOGNIZED LOSSES |
| 20272 | NO RECOGNIZED LOSSES |
| 20273 | NO RECOGNIZED LOSSES |
| 20274 | NO RECOGNIZED LOSSES |
| 20275 | NO RECOGNIZED LOSSES |
| 20276 | PURCHASED OUTSIDE CLASS PERIOD |
| 20277 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20278 | NO RECOGNIZED LOSSES |
| 20279 | NO RECOGNIZED LOSSES |
| 20280 | NO RECOGNIZED LOSSES |
| 20281 | NO RECOGNIZED LOSSES |
| 20282 | NO RECOGNIZED LOSSES |
| 20283 | NO RECOGNIZED LOSSES |
| 20284 | NO RECOGNIZED LOSSES |
| 20285 | NO RECOGNIZED LOSSES |
| 20286 | NO RECOGNIZED LOSSES |
| 20287 | SHARES NOT PURCHASED |
| 20288 | PURCHASED OUTSIDE CLASS PERIOD |
| 20289 | NO RECOGNIZED LOSSES |
| 20290 | NO RECOGNIZED LOSSES |
| 20291 | NO RECOGNIZED LOSSES |
| 20292 | SHARES NOT PURCHASED |
| 20293 | SHARES NOT PURCHASED |
| 20294 | NO RECOGNIZED LOSSES |
| 20295 | PURCHASED OUTSIDE CLASS PERIOD |
| 20296 | NO RECOGNIZED LOSSES |
| 20297 | PURCHASED OUTSIDE CLASS PERIOD |
| 20300 | NO RECOGNIZED LOSSES |
| 20301 | NO RECOGNIZED LOSSES |
| 20302 | NO RECOGNIZED LOSSES |
| 20303 | NO RECOGNIZED LOSSES |
| 20304 | NO RECOGNIZED LOSSES |
| 20305 | NO RECOGNIZED LOSSES |
| 20306 | NO RECOGNIZED LOSSES |
| 20307 | NO RECOGNIZED LOSSES |
| 20308 | NO RECOGNIZED LOSSES |
| 20309 | NO RECOGNIZED LOSSES |
| 20312 | PURCHASED OUTSIDE CLASS PERIOD |
| 20313 | PURCHASED OUTSIDE CLASS PERIOD |
| 20315 | PURCHASED OUTSIDE CLASS PERIOD |
| 20318 | PURCHASED OUTSIDE CLASS PERIOD |
| 20320 | PURCHASED OUTSIDE CLASS PERIOD |
| 20321 | NO RECOGNIZED LOSSES |
| 20322 | NO RECOGNIZED LOSSES |
| 20323 | NO RECOGNIZED LOSSES |
| 20324 | NO RECOGNIZED LOSSES |
| 20325 | NO RECOGNIZED LOSSES |
| 20326 | NO RECOGNIZED LOSSES |
| 20332 | NO RECOGNIZED LOSSES |
| 20333 | NO RECOGNIZED LOSSES |
| 20334 | NO RECOGNIZED LOSSES |
| 20336 | NO RECOGNIZED LOSSES |
| 20338 | NO RECOGNIZED LOSSES |
| 20339 | NO RECOGNIZED LOSSES |
| 20341 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20343 | NO RECOGNIZED LOSSES |
| 20344 | DUPLICATE CLAIM FILED |
| 20347 | NO RECOGNIZED LOSSES |
| 20349 | NO RECOGNIZED LOSSES |
| 20352 | NO RECOGNIZED LOSSES |
| 20353 | NO RECOGNIZED LOSSES |
| 20355 | NO RECOGNIZED LOSSES |
| 20356 | NO RECOGNIZED LOSSES |
| 20357 | NO RECOGNIZED LOSSES |
| 20359 | NO RECOGNIZED LOSSES |
| 20360 | NO RECOGNIZED LOSSES |
| 20363 | NO RECOGNIZED LOSSES |
| 20364 | NO RECOGNIZED LOSSES |
| 20365 | NO RECOGNIZED LOSSES |
| 20366 | NO RECOGNIZED LOSSES |
| 20369 | NO RECOGNIZED LOSSES |
| 20371 | WRONG STOCK |
| 20375 | NO RECOGNIZED LOSSES |
| 20377 | NO RECOGNIZED LOSSES |
| 20378 | DUPLICATE CLAIM FILED |
| 20379 | NO RECOGNIZED LOSSES |
| 20380 | NO RECOGNIZED LOSSES |
| 20381 | NO RECOGNIZED LOSSES |
| 20387 | NO RECOGNIZED LOSSES |
| 20388 | NO RECOGNIZED LOSSES |
| 20390 | NO RECOGNIZED LOSSES |
| 20391 | NO RECOGNIZED LOSSES |
| 20392 | NO RECOGNIZED LOSSES |
| 20394 | NO RECOGNIZED LOSSES |
| 20395 | NO RECOGNIZED LOSSES |
| 20396 | NO RECOGNIZED LOSSES |
| 20397 | NO RECOGNIZED LOSSES |
| 20400 | NO RECOGNIZED LOSSES |
| 20401 | NO RECOGNIZED LOSSES |
| 20403 | DUPLICATE CLAIM FILED |
| 20404 | NO RECOGNIZED LOSSES |
| 20405 | NO RECOGNIZED LOSSES |
| 20408 | NO RECOGNIZED LOSSES |
| 20409 | NO RECOGNIZED LOSSES |
| 20410 | NO RECOGNIZED LOSSES |
| 20411 | NO RECOGNIZED LOSSES |
| 20413 | NO RECOGNIZED LOSSES |
| 20415 | NO RECOGNIZED LOSSES |
| 20417 | NO RECOGNIZED LOSSES |
| 20420 | NO RECOGNIZED LOSSES |
| 20421 | NO RECOGNIZED LOSSES |
| 20427 | NO RECOGNIZED LOSSES |
| 20429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20430 | NO RECOGNIZED LOSSES |
| 20431 | NO RECOGNIZED LOSSES |
| 20432 | NO RECOGNIZED LOSSES |
| 20433 | NO RECOGNIZED LOSSES |
| 20435 | NO RECOGNIZED LOSSES |
| 20436 | NO RECOGNIZED LOSSES |
| 20437 | NO RECOGNIZED LOSSES |
| 20438 | NO RECOGNIZED LOSSES |
| 20439 | NO RECOGNIZED LOSSES |
| 20440 | NO RECOGNIZED LOSSES |
| 20442 | NO RECOGNIZED LOSSES |
| 20443 | NO RECOGNIZED LOSSES |
| 20445 | NO RECOGNIZED LOSSES |
| 20446 | NO RECOGNIZED LOSSES |
| 20448 | NO RECOGNIZED LOSSES |
| 20451 | NO RECOGNIZED LOSSES |
| 20452 | NO RECOGNIZED LOSSES |
| 20454 | NO RECOGNIZED LOSSES |
| 20455 | NO RECOGNIZED LOSSES |
| 20456 | NO RECOGNIZED LOSSES |
| 20457 | NO RECOGNIZED LOSSES |
| 20458 | NO RECOGNIZED LOSSES |
| 20459 | NO RECOGNIZED LOSSES |
| 20462 | NO RECOGNIZED LOSSES |
| 20463 | NO RECOGNIZED LOSSES |
| 20464 | NO RECOGNIZED LOSSES |
| 20465 | NO RECOGNIZED LOSSES |
| 20467 | NO RECOGNIZED LOSSES |
| 20468 | NO RECOGNIZED LOSSES |
| 20469 | NO RECOGNIZED LOSSES |
| 20470 | NO RECOGNIZED LOSSES |
| 20471 | NO RECOGNIZED LOSSES |
| 20473 | NO RECOGNIZED LOSSES |
| 20478 | NO RECOGNIZED LOSSES |
| 20479 | NO RECOGNIZED LOSSES |
| 20480 | NO RECOGNIZED LOSSES |
| 20482 | NO RECOGNIZED LOSSES |
| 20483 | NO RECOGNIZED LOSSES |
| 20484 | NO RECOGNIZED LOSSES |
| 20485 | NO RECOGNIZED LOSSES |
| 20486 | NO RECOGNIZED LOSSES |
| 20487 | NO RECOGNIZED LOSSES |
| 20488 | NO RECOGNIZED LOSSES |
| 20489 | NO RECOGNIZED LOSSES |
| 20490 | NO RECOGNIZED LOSSES |
| 20491 | NO RECOGNIZED LOSSES |
| 20493 | NO RECOGNIZED LOSSES |
| 20495 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20497 | NO RECOGNIZED LOSSES |
| 20498 | NO RECOGNIZED LOSSES |
| 20499 | NO RECOGNIZED LOSSES |
| 20500 | NO RECOGNIZED LOSSES |
| 20502 | NO RECOGNIZED LOSSES |
| 20503 | NO RECOGNIZED LOSSES |
| 20504 | DUPLICATE CLAIM FILED |
| 20506 | NO RECOGNIZED LOSSES |
| 20507 | NO RECOGNIZED LOSSES |
| 20509 | NO RECOGNIZED LOSSES |
| 20510 | NO RECOGNIZED LOSSES |
| 20511 | NO RECOGNIZED LOSSES |
| 20513 | NO RECOGNIZED LOSSES |
| 20514 | NO RECOGNIZED LOSSES |
| 20515 | FRAUDULENT CLAIM |
| 20516 | FRAUDULENT CLAIM |
| 20518 | PURCHASED OUTSIDE CLASS PERIOD |
| 20519 | NO RECOGNIZED LOSSES |
| 20520 | NO RECOGNIZED LOSSES |
| 20522 | NO RECOGNIZED LOSSES |
| 20523 | NO RECOGNIZED LOSSES |
| 20525 | NO RECOGNIZED LOSSES |
| 20526 | NO RECOGNIZED LOSSES |
| 20528 | NO RECOGNIZED LOSSES |
| 20529 | PURCHASED OUTSIDE CLASS PERIOD |
| 20530 | NO RECOGNIZED LOSSES |
| 20531 | NO RECOGNIZED LOSSES |
| 20537 | NO RECOGNIZED LOSSES |
| 20539 | NO RECOGNIZED LOSSES |
| 20540 | NO RECOGNIZED LOSSES |
| 20541 | NO RECOGNIZED LOSSES |
| 20542 | NO RECOGNIZED LOSSES |
| 20543 | NO RECOGNIZED LOSSES |
| 20545 | NO RECOGNIZED LOSSES |
| 20546 | NO RECOGNIZED LOSSES |
| 20547 | NO RECOGNIZED LOSSES |
| 20551 | NO RECOGNIZED LOSSES |
| 20553 | NO RECOGNIZED LOSSES |
| 20554 | NO RECOGNIZED LOSSES |
| 20556 | NO RECOGNIZED LOSSES |
| 20558 | NO RECOGNIZED LOSSES |
| 20559 | NO RECOGNIZED LOSSES |
| 20561 | NO RECOGNIZED LOSSES |
| 20562 | NO RECOGNIZED LOSSES |
| 20563 | NO RECOGNIZED LOSSES |
| 20564 | NO RECOGNIZED LOSSES |
| 20565 | NO RECOGNIZED LOSSES |
| 20568 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 20569 | NO RECOGNIZED LOSSES |
| 20571 | NO RECOGNIZED LOSSES |
| 20572 | NO RECOGNIZED LOSSES |
| 20574 | NO RECOGNIZED LOSSES |
| 20575 | NO RECOGNIZED LOSSES |
| 20576 | NO RECOGNIZED LOSSES |
| 20577 | NO RECOGNIZED LOSSES |
| 20581 | NO RECOGNIZED LOSSES |
| 20582 | NO RECOGNIZED LOSSES |
| 20583 | NO RECOGNIZED LOSSES |
| 20586 | NO RECOGNIZED LOSSES |
| 20587 | DUPLICATE CLAIM FILED |
| 20589 | NO RECOGNIZED LOSSES |
| 20591 | NO RECOGNIZED LOSSES |
| 20592 | NO RECOGNIZED LOSSES |
| 20595 | NO RECOGNIZED LOSSES |
| 20596 | NO RECOGNIZED LOSSES |
| 20597 | NO RECOGNIZED LOSSES |
| 20598 | NO RECOGNIZED LOSSES |
| 20600 | NO RECOGNIZED LOSSES |
| 20601 | NO RECOGNIZED LOSSES |
| 20603 | NO RECOGNIZED LOSSES |
| 20604 | NO RECOGNIZED LOSSES |
| 20605 | NO RECOGNIZED LOSSES |
| 20607 | NO RECOGNIZED LOSSES |
| 20608 | NO RECOGNIZED LOSSES |
| 20609 | NO RECOGNIZED LOSSES |
| 20610 | NO RECOGNIZED LOSSES |
| 20612 | NO RECOGNIZED LOSSES |
| 20616 | NO RECOGNIZED LOSSES |
| 20617 | NO RECOGNIZED LOSSES |
| 20618 | NO RECOGNIZED LOSSES |
| 20619 | NO RECOGNIZED LOSSES |
| 20621 | NO RECOGNIZED LOSSES |
| 20622 | NO RECOGNIZED LOSSES |
| 20623 | NO RECOGNIZED LOSSES |
| 20626 | NO RECOGNIZED LOSSES |
| 20628 | NO RECOGNIZED LOSSES |
| 20629 | NO RECOGNIZED LOSSES |
| 20633 | NO RECOGNIZED LOSSES |
| 20634 | NO RECOGNIZED LOSSES |
| 20637 | NO RECOGNIZED LOSSES |
| 20638 | NO RECOGNIZED LOSSES |
| 20641 | NO RECOGNIZED LOSSES |
| 20642 | NO RECOGNIZED LOSSES |
| 20644 | NO RECOGNIZED LOSSES |
| 20645 | NO RECOGNIZED LOSSES |
| 20646 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 20647 | NO RECOGNIZED LOSSES |
| 20650 | NO RECOGNIZED LOSSES |
| 20651 | NO RECOGNIZED LOSSES |
| 20652 | NO RECOGNIZED LOSSES |
| 20653 | NO RECOGNIZED LOSSES |
| 20654 | NO RECOGNIZED LOSSES |
| 20655 | NO RECOGNIZED LOSSES |
| 20658 | NO RECOGNIZED LOSSES |
| 20659 | NO RECOGNIZED LOSSES |
| 20660 | NO RECOGNIZED LOSSES |
| 20663 | NO RECOGNIZED LOSSES |
| 20664 | NO RECOGNIZED LOSSES |
| 20666 | NO RECOGNIZED LOSSES |
| 20672 | NO RECOGNIZED LOSSES |
| 20673 | NO RECOGNIZED LOSSES |
| 20674 | NO RECOGNIZED LOSSES |
| 20675 | NO RECOGNIZED LOSSES |
| 20676 | NO RECOGNIZED LOSSES |
| 20677 | NO RECOGNIZED LOSSES |
| 20678 | NO RECOGNIZED LOSSES |
| 20679 | NO RECOGNIZED LOSSES |
| 20681 | NO RECOGNIZED LOSSES |
| 20682 | NO RECOGNIZED LOSSES |
| 20683 | NO RECOGNIZED LOSSES |
| 20684 | NO RECOGNIZED LOSSES |
| 20685 | WRONG STOCK |
| 20686 | NO RECOGNIZED LOSSES |
| 20687 | DUPLICATE CLAIM FILED |
| 20689 | NO RECOGNIZED LOSSES |
| 20691 | NO RECOGNIZED LOSSES |
| 20692 | NO RECOGNIZED LOSSES |
| 20693 | NO RECOGNIZED LOSSES |
| 20694 | NO RECOGNIZED LOSSES |
| 20697 | NO RECOGNIZED LOSSES |
| 20700 | NO RECOGNIZED LOSSES |
| 20702 | NO RECOGNIZED LOSSES |
| 20704 | NO RECOGNIZED LOSSES |
| 20705 | NO RECOGNIZED LOSSES |
| 20706 | NO RECOGNIZED LOSSES |
| 20707 | NO RECOGNIZED LOSSES |
| 20708 | NO RECOGNIZED LOSSES |
| 20709 | NO RECOGNIZED LOSSES |
| 20710 | NO RECOGNIZED LOSSES |
| 20713 | NO RECOGNIZED LOSSES |
| 20714 | PURCHASED OUTSIDE CLASS PERIOD |
| 20715 | NO RECOGNIZED LOSSES |
| 20716 | NO RECOGNIZED LOSSES |
| 20718 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20720 | NO RECOGNIZED LOSSES |
| 20721 | NO RECOGNIZED LOSSES |
| 20722 | NO RECOGNIZED LOSSES |
| 20723 | NO RECOGNIZED LOSSES |
| 20724 | NO RECOGNIZED LOSSES |
| 20725 | NO RECOGNIZED LOSSES |
| 20727 | NO RECOGNIZED LOSSES |
| 20729 | NO RECOGNIZED LOSSES |
| 20730 | PURCHASED OUTSIDE CLASS PERIOD |
| 20732 | NO RECOGNIZED LOSSES |
| 20734 | NO RECOGNIZED LOSSES |
| 20735 | NO RECOGNIZED LOSSES |
| 20736 | NO RECOGNIZED LOSSES |
| 20738 | NO RECOGNIZED LOSSES |
| 20739 | DUPLICATE CLAIM FILED |
| 20750 | NO RECOGNIZED LOSSES |
| 20751 | NO RECOGNIZED LOSSES |
| 20752 | NO RECOGNIZED LOSSES |
| 20753 | PURCHASED OUTSIDE CLASS PERIOD |
| 20755 | NO RECOGNIZED LOSSES |
| 20756 | NO RECOGNIZED LOSSES |
| 20757 | NO RECOGNIZED LOSSES |
| 20762 | NO RECOGNIZED LOSSES |
| 20765 | NO RECOGNIZED LOSSES |
| 20766 | NO RECOGNIZED LOSSES |
| 20769 | NO RECOGNIZED LOSSES |
| 20771 | NO RECOGNIZED LOSSES |
| 20773 | NO RECOGNIZED LOSSES |
| 20774 | NO RECOGNIZED LOSSES |
| 20776 | NO RECOGNIZED LOSSES |
| 20777 | NO RECOGNIZED LOSSES |
| 20778 | SHARES SOLD SHORT |
| 20779 | NO RECOGNIZED LOSSES |
| 20780 | NO RECOGNIZED LOSSES |
| 20784 | NO RECOGNIZED LOSSES |
| 20785 | NO RECOGNIZED LOSSES |
| 20786 | NO RECOGNIZED LOSSES |
| 20788 | NO RECOGNIZED LOSSES |
| 20789 | NO RECOGNIZED LOSSES |
| 20790 | NO RECOGNIZED LOSSES |
| 20791 | NO RECOGNIZED LOSSES |
| 20792 | NO RECOGNIZED LOSSES |
| 20794 | NO RECOGNIZED LOSSES |
| 20795 | NO RECOGNIZED LOSSES |
| 20796 | NO RECOGNIZED LOSSES |
| 20798 | NO RECOGNIZED LOSSES |
| 20799 | NO RECOGNIZED LOSSES |
| 20800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 20801 | NO RECOGNIZED LOSSES |
| 20802 | NO RECOGNIZED LOSSES |
| 20803 | NO RECOGNIZED LOSSES |
| 20804 | NO RECOGNIZED LOSSES |
| 20805 | NO RECOGNIZED LOSSES |
| 20806 | NO RECOGNIZED LOSSES |
| 20808 | NO RECOGNIZED LOSSES |
| 20809 | NO RECOGNIZED LOSSES |
| 20811 | NO RECOGNIZED LOSSES |
| 20812 | NO RECOGNIZED LOSSES |
| 20813 | NO RECOGNIZED LOSSES |
| 20814 | NO RECOGNIZED LOSSES |
| 20815 | NO RECOGNIZED LOSSES |
| 20816 | NO RECOGNIZED LOSSES |
| 20819 | NO RECOGNIZED LOSSES |
| 20820 | NO RECOGNIZED LOSSES |
| 20822 | NO RECOGNIZED LOSSES |
| 20825 | NO RECOGNIZED LOSSES |
| 20826 | NO RECOGNIZED LOSSES |
| 20827 | NO RECOGNIZED LOSSES |
| 20828 | NO RECOGNIZED LOSSES |
| 20829 | NO RECOGNIZED LOSSES |
| 20833 | NO RECOGNIZED LOSSES |
| 20835 | NO RECOGNIZED LOSSES |
| 20836 | NO RECOGNIZED LOSSES |
| 20837 | NO RECOGNIZED LOSSES |
| 20838 | NO RECOGNIZED LOSSES |
| 20839 | NO RECOGNIZED LOSSES |
| 20840 | NO RECOGNIZED LOSSES |
| 20841 | NO RECOGNIZED LOSSES |
| 20844 | NO RECOGNIZED LOSSES |
| 20846 | NO RECOGNIZED LOSSES |
| 20847 | NO RECOGNIZED LOSSES |
| 20848 | NO RECOGNIZED LOSSES |
| 20850 | NO RECOGNIZED LOSSES |
| 20851 | NO RECOGNIZED LOSSES |
| 20854 | NO RECOGNIZED LOSSES |
| 20858 | NO RECOGNIZED LOSSES |
| 20859 | NO RECOGNIZED LOSSES |
| 20860 | NO RECOGNIZED LOSSES |
| 20861 | NO RECOGNIZED LOSSES |
| 20864 | NO RECOGNIZED LOSSES |
| 20865 | NO RECOGNIZED LOSSES |
| 20868 | NO RECOGNIZED LOSSES |
| 20869 | NO RECOGNIZED LOSSES |
| 20870 | NO RECOGNIZED LOSSES |
| 20871 | NO RECOGNIZED LOSSES |
| 20872 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 20873 | NO RECOGNIZED LOSSES |
| 20875 | NO RECOGNIZED LOSSES |
| 20876 | NO RECOGNIZED LOSSES |
| 20877 | NO RECOGNIZED LOSSES |
| 20878 | NO RECOGNIZED LOSSES |
| 20879 | NO RECOGNIZED LOSSES |
| 20880 | NO RECOGNIZED LOSSES |
| 20881 | NO RECOGNIZED LOSSES |
| 20882 | NO RECOGNIZED LOSSES |
| 20883 | NO RECOGNIZED LOSSES |
| 20884 | NO RECOGNIZED LOSSES |
| 20885 | NO RECOGNIZED LOSSES |
| 20886 | NO RECOGNIZED LOSSES |
| 20887 | NO RECOGNIZED LOSSES |
| 20889 | NO RECOGNIZED LOSSES |
| 20890 | NO RECOGNIZED LOSSES |
| 20891 | NO RECOGNIZED LOSSES |
| 20892 | NO RECOGNIZED LOSSES |
| 20893 | NO RECOGNIZED LOSSES |
| 20895 | NO RECOGNIZED LOSSES |
| 20900 | NO RECOGNIZED LOSSES |
| 20901 | NO RECOGNIZED LOSSES |
| 20903 | NO RECOGNIZED LOSSES |
| 20904 | NO RECOGNIZED LOSSES |
| 20906 | NO RECOGNIZED LOSSES |
| 20908 | NO RECOGNIZED LOSSES |
| 20911 | NO RECOGNIZED LOSSES |
| 20912 | NO RECOGNIZED LOSSES |
| 20913 | NO RECOGNIZED LOSSES |
| 20915 | NO RECOGNIZED LOSSES |
| 20916 | NO RECOGNIZED LOSSES |
| 20917 | NO RECOGNIZED LOSSES |
| 20918 | NO RECOGNIZED LOSSES |
| 20919 | NO RECOGNIZED LOSSES |
| 20921 | NO RECOGNIZED LOSSES |
| 20922 | NO RECOGNIZED LOSSES |
| 20923 | NO RECOGNIZED LOSSES |
| 20924 | NO RECOGNIZED LOSSES |
| 20925 | NO RECOGNIZED LOSSES |
| 20927 | NO RECOGNIZED LOSSES |
| 20929 | NO RECOGNIZED LOSSES |
| 20930 | NO RECOGNIZED LOSSES |
| 20931 | NO RECOGNIZED LOSSES |
| 20933 | NO RECOGNIZED LOSSES |
| 20934 | NO RECOGNIZED LOSSES |
| 20935 | NO RECOGNIZED LOSSES |
| 20937 | NO RECOGNIZED LOSSES |
| 20938 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 20939 | NO RECOGNIZED LOSSES |
| 20940 | NO RECOGNIZED LOSSES |
| 20941 | NO RECOGNIZED LOSSES |
| 20942 | NO RECOGNIZED LOSSES |
| 20943 | NO RECOGNIZED LOSSES |
| 20945 | NO RECOGNIZED LOSSES |
| 20946 | NO RECOGNIZED LOSSES |
| 20947 | NO RECOGNIZED LOSSES |
| 20949 | NO RECOGNIZED LOSSES |
| 20954 | NO RECOGNIZED LOSSES |
| 20955 | NO RECOGNIZED LOSSES |
| 20956 | NO RECOGNIZED LOSSES |
| 20957 | NO RECOGNIZED LOSSES |
| 20958 | NO RECOGNIZED LOSSES |
| 20959 | NO RECOGNIZED LOSSES |
| 20961 | NO RECOGNIZED LOSSES |
| 20963 | NO RECOGNIZED LOSSES |
| 20965 | NO RECOGNIZED LOSSES |
| 20967 | NO RECOGNIZED LOSSES |
| 20968 | NO RECOGNIZED LOSSES |
| 20969 | NO RECOGNIZED LOSSES |
| 20970 | NO RECOGNIZED LOSSES |
| 20973 | NO RECOGNIZED LOSSES |
| 20975 | NO RECOGNIZED LOSSES |
| 20976 | NO RECOGNIZED LOSSES |
| 20977 | NO RECOGNIZED LOSSES |
| 20981 | NO RECOGNIZED LOSSES |
| 20983 | NO RECOGNIZED LOSSES |
| 20985 | NO RECOGNIZED LOSSES |
| 20986 | NO RECOGNIZED LOSSES |
| 20987 | NO RECOGNIZED LOSSES |
| 20988 | NO RECOGNIZED LOSSES |
| 20990 | NO RECOGNIZED LOSSES |
| 20991 | DUPLICATE CLAIM FILED |
| 20992 | NO RECOGNIZED LOSSES |
| 20993 | NO RECOGNIZED LOSSES |
| 20994 | NO RECOGNIZED LOSSES |
| 20995 | NO RECOGNIZED LOSSES |
| 20996 | NO RECOGNIZED LOSSES |
| 20998 | NO RECOGNIZED LOSSES |
| 20999 | NO RECOGNIZED LOSSES |
| 21001 | NO RECOGNIZED LOSSES |
| 21002 | NO RECOGNIZED LOSSES |
| 21004 | NO RECOGNIZED LOSSES |
| 21006 | NO RECOGNIZED LOSSES |
| 21007 | NO RECOGNIZED LOSSES |
| 21008 | NO RECOGNIZED LOSSES |
| 21009 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21010 | NO RECOGNIZED LOSSES |
| 21011 | NO RECOGNIZED LOSSES |
| 21012 | NO RECOGNIZED LOSSES |
| 21013 | NO RECOGNIZED LOSSES |
| 21016 | NO RECOGNIZED LOSSES |
| 21017 | NO RECOGNIZED LOSSES |
| 21018 | NO RECOGNIZED LOSSES |
| 21019 | NO RECOGNIZED LOSSES |
| 21020 | NO RECOGNIZED LOSSES |
| 21021 | NO RECOGNIZED LOSSES |
| 21023 | NO RECOGNIZED LOSSES |
| 21026 | NO RECOGNIZED LOSSES |
| 21028 | NO RECOGNIZED LOSSES |
| 21029 | NO RECOGNIZED LOSSES |
| 21030 | NO RECOGNIZED LOSSES |
| 21031 | NO RECOGNIZED LOSSES |
| 21033 | NO RECOGNIZED LOSSES |
| 21034 | NO RECOGNIZED LOSSES |
| 21035 | NO RECOGNIZED LOSSES |
| 21038 | NO RECOGNIZED LOSSES |
| 21039 | NO RECOGNIZED LOSSES |
| 21040 | NO RECOGNIZED LOSSES |
| 21041 | NO RECOGNIZED LOSSES |
| 21042 | NO RECOGNIZED LOSSES |
| 21044 | NO RECOGNIZED LOSSES |
| 21045 | NO RECOGNIZED LOSSES |
| 21046 | NO RECOGNIZED LOSSES |
| 21047 | NO RECOGNIZED LOSSES |
| 21048 | NO RECOGNIZED LOSSES |
| 21049 | NO RECOGNIZED LOSSES |
| 21050 | NO RECOGNIZED LOSSES |
| 21051 | NO RECOGNIZED LOSSES |
| 21052 | NO RECOGNIZED LOSSES |
| 21055 | NO RECOGNIZED LOSSES |
| 21056 | NO RECOGNIZED LOSSES |
| 21057 | NO RECOGNIZED LOSSES |
| 21060 | NO RECOGNIZED LOSSES |
| 21061 | NO RECOGNIZED LOSSES |
| 21062 | NO RECOGNIZED LOSSES |
| 21065 | NO RECOGNIZED LOSSES |
| 21068 | NO RECOGNIZED LOSSES |
| 21071 | NO RECOGNIZED LOSSES |
| 21072 | NO RECOGNIZED LOSSES |
| 21073 | NO RECOGNIZED LOSSES |
| 21074 | NO RECOGNIZED LOSSES |
| 21075 | NO RECOGNIZED LOSSES |
| 21077 | NO RECOGNIZED LOSSES |
| 21078 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 21080 | NO RECOGNIZED LOSSES |
| 21084 | NO RECOGNIZED LOSSES |
| 21085 | NO RECOGNIZED LOSSES |
| 21088 | NO RECOGNIZED LOSSES |
| 21089 | NO RECOGNIZED LOSSES |
| 21090 | NO RECOGNIZED LOSSES |
| 21091 | NO RECOGNIZED LOSSES |
| 21092 | NO RECOGNIZED LOSSES |
| 21093 | NO RECOGNIZED LOSSES |
| 21095 | NO RECOGNIZED LOSSES |
| 21096 | NO RECOGNIZED LOSSES |
| 21097 | NO RECOGNIZED LOSSES |
| 21098 | NO RECOGNIZED LOSSES |
| 21099 | NO RECOGNIZED LOSSES |
| 21100 | NO RECOGNIZED LOSSES |
| 21101 | NO RECOGNIZED LOSSES |
| 21102 | NO RECOGNIZED LOSSES |
| 21103 | NO RECOGNIZED LOSSES |
| 21106 | NO RECOGNIZED LOSSES |
| 21107 | NO RECOGNIZED LOSSES |
| 21108 | NO RECOGNIZED LOSSES |
| 21112 | NO RECOGNIZED LOSSES |
| 21113 | NO RECOGNIZED LOSSES |
| 21114 | NO RECOGNIZED LOSSES |
| 21115 | NO RECOGNIZED LOSSES |
| 21116 | NO RECOGNIZED LOSSES |
| 21117 | NO RECOGNIZED LOSSES |
| 21118 | NO RECOGNIZED LOSSES |
| 21119 | NO RECOGNIZED LOSSES |
| 21120 | NO RECOGNIZED LOSSES |
| 21123 | NO RECOGNIZED LOSSES |
| 21124 | NO RECOGNIZED LOSSES |
| 21127 | NO RECOGNIZED LOSSES |
| 21128 | NO RECOGNIZED LOSSES |
| 21130 | NO RECOGNIZED LOSSES |
| 21131 | NO RECOGNIZED LOSSES |
| 21132 | NO RECOGNIZED LOSSES |
| 21133 | NO RECOGNIZED LOSSES |
| 21134 | NO RECOGNIZED LOSSES |
| 21136 | NO RECOGNIZED LOSSES |
| 21137 | NO RECOGNIZED LOSSES |
| 21138 | NO RECOGNIZED LOSSES |
| 21139 | NO RECOGNIZED LOSSES |
| 21143 | NO RECOGNIZED LOSSES |
| 21144 | NO RECOGNIZED LOSSES |
| 21146 | NO RECOGNIZED LOSSES |
| 21149 | NO RECOGNIZED LOSSES |
| 21150 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21153 | NO RECOGNIZED LOSSES |
| 21154 | NO RECOGNIZED LOSSES |
| 21155 | NO RECOGNIZED LOSSES |
| 21156 | NO RECOGNIZED LOSSES |
| 21157 | NO RECOGNIZED LOSSES |
| 21158 | NO RECOGNIZED LOSSES |
| 21159 | NO RECOGNIZED LOSSES |
| 21161 | NO RECOGNIZED LOSSES |
| 21162 | NO RECOGNIZED LOSSES |
| 21163 | NO RECOGNIZED LOSSES |
| 21164 | NO RECOGNIZED LOSSES |
| 21165 | NO RECOGNIZED LOSSES |
| 21166 | NO RECOGNIZED LOSSES |
| 21168 | NO RECOGNIZED LOSSES |
| 21172 | NO RECOGNIZED LOSSES |
| 21173 | NO RECOGNIZED LOSSES |
| 21174 | NO RECOGNIZED LOSSES |
| 21176 | NO RECOGNIZED LOSSES |
| 21177 | NO RECOGNIZED LOSSES |
| 21178 | NO RECOGNIZED LOSSES |
| 21179 | NO RECOGNIZED LOSSES |
| 21180 | NO RECOGNIZED LOSSES |
| 21182 | NO RECOGNIZED LOSSES |
| 21183 | NO RECOGNIZED LOSSES |
| 21185 | NO RECOGNIZED LOSSES |
| 21186 | NO RECOGNIZED LOSSES |
| 21187 | NO RECOGNIZED LOSSES |
| 21188 | NO RECOGNIZED LOSSES |
| 21189 | NO RECOGNIZED LOSSES |
| 21193 | NO RECOGNIZED LOSSES |
| 21194 | NO RECOGNIZED LOSSES |
| 21196 | NO RECOGNIZED LOSSES |
| 21197 | NO RECOGNIZED LOSSES |
| 21198 | NO RECOGNIZED LOSSES |
| 21199 | NO RECOGNIZED LOSSES |
| 21200 | PURCHASED OUTSIDE CLASS PERIOD |
| 21203 | NO RECOGNIZED LOSSES |
| 21204 | NO RECOGNIZED LOSSES |
| 21205 | NO RECOGNIZED LOSSES |
| 21207 | NO RECOGNIZED LOSSES |
| 21208 | NO RECOGNIZED LOSSES |
| 21209 | NO RECOGNIZED LOSSES |
| 21210 | NO RECOGNIZED LOSSES |
| 21211 | NO RECOGNIZED LOSSES |
| 21212 | NO RECOGNIZED LOSSES |
| 21214 | NO RECOGNIZED LOSSES |
| 21217 | NO RECOGNIZED LOSSES |
| 21219 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 21221 | NO RECOGNIZED LOSSES |
| 21222 | NO RECOGNIZED LOSSES |
| 21226 | NO RECOGNIZED LOSSES |
| 21227 | NO RECOGNIZED LOSSES |
| 21228 | NO RECOGNIZED LOSSES |
| 21229 | NO RECOGNIZED LOSSES |
| 21233 | NO RECOGNIZED LOSSES |
| 21234 | NO RECOGNIZED LOSSES |
| 21236 | NO RECOGNIZED LOSSES |
| 21237 | NO RECOGNIZED LOSSES |
| 21239 | NO RECOGNIZED LOSSES |
| 21240 | NO RECOGNIZED LOSSES |
| 21241 | NO RECOGNIZED LOSSES |
| 21242 | NO RECOGNIZED LOSSES |
| 21243 | NO RECOGNIZED LOSSES |
| 21244 | NO RECOGNIZED LOSSES |
| 21245 | NO RECOGNIZED LOSSES |
| 21246 | NO RECOGNIZED LOSSES |
| 21247 | NO RECOGNIZED LOSSES |
| 21248 | NO RECOGNIZED LOSSES |
| 21249 | NO RECOGNIZED LOSSES |
| 21250 | NO RECOGNIZED LOSSES |
| 21251 | PURCHASED OUTSIDE CLASS PERIOD |
| 21252 | NO RECOGNIZED LOSSES |
| 21253 | NO RECOGNIZED LOSSES |
| 21257 | NO RECOGNIZED LOSSES |
| 21258 | NO RECOGNIZED LOSSES |
| 21259 | NO RECOGNIZED LOSSES |
| 21260 | NO RECOGNIZED LOSSES |
| 21262 | NO RECOGNIZED LOSSES |
| 21263 | NO RECOGNIZED LOSSES |
| 21264 | NO RECOGNIZED LOSSES |
| 21265 | NO RECOGNIZED LOSSES |
| 21267 | NO RECOGNIZED LOSSES |
| 21268 | NO RECOGNIZED LOSSES |
| 21269 | NO RECOGNIZED LOSSES |
| 21270 | NO RECOGNIZED LOSSES |
| 21271 | NO RECOGNIZED LOSSES |
| 21272 | NO RECOGNIZED LOSSES |
| 21273 | NO RECOGNIZED LOSSES |
| 21275 | NO RECOGNIZED LOSSES |
| 21277 | NO RECOGNIZED LOSSES |
| 21279 | NO RECOGNIZED LOSSES |
| 21280 | NO RECOGNIZED LOSSES |
| 21281 | NO RECOGNIZED LOSSES |
| 21283 | NO RECOGNIZED LOSSES |
| 21287 | NO RECOGNIZED LOSSES |
| 21288 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21291 | NO RECOGNIZED LOSSES |
| 21297 | NO RECOGNIZED LOSSES |
| 21298 | NO RECOGNIZED LOSSES |
| 21302 | NO RECOGNIZED LOSSES |
| 21303 | NO RECOGNIZED LOSSES |
| 21304 | NO RECOGNIZED LOSSES |
| 21305 | NO RECOGNIZED LOSSES |
| 21306 | NO RECOGNIZED LOSSES |
| 21308 | NO RECOGNIZED LOSSES |
| 21309 | NO RECOGNIZED LOSSES |
| 21312 | NO RECOGNIZED LOSSES |
| 21313 | NO RECOGNIZED LOSSES |
| 21314 | NO RECOGNIZED LOSSES |
| 21316 | NO RECOGNIZED LOSSES |
| 21317 | NO RECOGNIZED LOSSES |
| 21318 | NO RECOGNIZED LOSSES |
| 21320 | NO RECOGNIZED LOSSES |
| 21321 | NO RECOGNIZED LOSSES |
| 21322 | NO RECOGNIZED LOSSES |
| 21324 | NO RECOGNIZED LOSSES |
| 21326 | NO RECOGNIZED LOSSES |
| 21328 | NO RECOGNIZED LOSSES |
| 21329 | NO RECOGNIZED LOSSES |
| 21331 | NO RECOGNIZED LOSSES |
| 21332 | NO RECOGNIZED LOSSES |
| 21334 | NO RECOGNIZED LOSSES |
| 21335 | NO RECOGNIZED LOSSES |
| 21336 | NO RECOGNIZED LOSSES |
| 21339 | NO RECOGNIZED LOSSES |
| 21341 | NO RECOGNIZED LOSSES |
| 21344 | NO RECOGNIZED LOSSES |
| 21345 | NO RECOGNIZED LOSSES |
| 21346 | NO RECOGNIZED LOSSES |
| 21347 | NO RECOGNIZED LOSSES |
| 21348 | NO RECOGNIZED LOSSES |
| 21349 | NO RECOGNIZED LOSSES |
| 21350 | NO RECOGNIZED LOSSES |
| 21351 | NO RECOGNIZED LOSSES |
| 21354 | NO RECOGNIZED LOSSES |
| 21355 | NO RECOGNIZED LOSSES |
| 21358 | NO RECOGNIZED LOSSES |
| 21359 | NO RECOGNIZED LOSSES |
| 21360 | NO RECOGNIZED LOSSES |
| 21361 | NO RECOGNIZED LOSSES |
| 21362 | NO RECOGNIZED LOSSES |
| 21363 | NO RECOGNIZED LOSSES |
| 21364 | NO RECOGNIZED LOSSES |
| 21366 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21367 | NO RECOGNIZED LOSSES |
| 21368 | NO RECOGNIZED LOSSES |
| 21369 | NO RECOGNIZED LOSSES |
| 21370 | NO RECOGNIZED LOSSES |
| 21371 | NO RECOGNIZED LOSSES |
| 21372 | NO RECOGNIZED LOSSES |
| 21373 | NO RECOGNIZED LOSSES |
| 21374 | NO RECOGNIZED LOSSES |
| 21375 | NO RECOGNIZED LOSSES |
| 21376 | NO RECOGNIZED LOSSES |
| 21378 | NO RECOGNIZED LOSSES |
| 21379 | NO RECOGNIZED LOSSES |
| 21381 | NO RECOGNIZED LOSSES |
| 21382 | NO RECOGNIZED LOSSES |
| 21383 | NO RECOGNIZED LOSSES |
| 21384 | NO RECOGNIZED LOSSES |
| 21385 | NO RECOGNIZED LOSSES |
| 21386 | NO RECOGNIZED LOSSES |
| 21387 | NO RECOGNIZED LOSSES |
| 21389 | NO RECOGNIZED LOSSES |
| 21390 | NO RECOGNIZED LOSSES |
| 21392 | NO RECOGNIZED LOSSES |
| 21395 | NO RECOGNIZED LOSSES |
| 21396 | NO RECOGNIZED LOSSES |
| 21397 | NO RECOGNIZED LOSSES |
| 21398 | NO RECOGNIZED LOSSES |
| 21399 | NO RECOGNIZED LOSSES |
| 21400 | NO RECOGNIZED LOSSES |
| 21403 | NO RECOGNIZED LOSSES |
| 21404 | NO RECOGNIZED LOSSES |
| 21405 | NO RECOGNIZED LOSSES |
| 21406 | NO RECOGNIZED LOSSES |
| 21407 | NO RECOGNIZED LOSSES |
| 21408 | NO RECOGNIZED LOSSES |
| 21410 | NO RECOGNIZED LOSSES |
| 21412 | NO RECOGNIZED LOSSES |
| 21413 | NO RECOGNIZED LOSSES |
| 21414 | NO RECOGNIZED LOSSES |
| 21415 | NO RECOGNIZED LOSSES |
| 21416 | NO RECOGNIZED LOSSES |
| 21417 | NO RECOGNIZED LOSSES |
| 21418 | NO RECOGNIZED LOSSES |
| 21419 | NO RECOGNIZED LOSSES |
| 21420 | NO RECOGNIZED LOSSES |
| 21421 | NO RECOGNIZED LOSSES |
| 21422 | NO RECOGNIZED LOSSES |
| 21425 | NO RECOGNIZED LOSSES |
| 21426 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 21428 | NO RECOGNIZED LOSSES |
| 21429 | NO RECOGNIZED LOSSES |
| 21431 | NO RECOGNIZED LOSSES |
| 21433 | NO RECOGNIZED LOSSES |
| 21434 | NO RECOGNIZED LOSSES |
| 21435 | NO RECOGNIZED LOSSES |
| 21436 | NO RECOGNIZED LOSSES |
| 21438 | NO RECOGNIZED LOSSES |
| 21439 | NO RECOGNIZED LOSSES |
| 21440 | NO RECOGNIZED LOSSES |
| 21441 | NO RECOGNIZED LOSSES |
| 21442 | NO RECOGNIZED LOSSES |
| 21443 | NO RECOGNIZED LOSSES |
| 21444 | NO RECOGNIZED LOSSES |
| 21445 | NO RECOGNIZED LOSSES |
| 21446 | NO RECOGNIZED LOSSES |
| 21447 | NO RECOGNIZED LOSSES |
| 21448 | NO RECOGNIZED LOSSES |
| 21449 | NO RECOGNIZED LOSSES |
| 21450 | NO RECOGNIZED LOSSES |
| 21452 | NO RECOGNIZED LOSSES |
| 21453 | NO RECOGNIZED LOSSES |
| 21454 | NO RECOGNIZED LOSSES |
| 21456 | NO RECOGNIZED LOSSES |
| 21458 | NO RECOGNIZED LOSSES |
| 21460 | NO RECOGNIZED LOSSES |
| 21461 | NO RECOGNIZED LOSSES |
| 21462 | NO RECOGNIZED LOSSES |
| 21463 | NO RECOGNIZED LOSSES |
| 21464 | NO RECOGNIZED LOSSES |
| 21465 | NO RECOGNIZED LOSSES |
| 21466 | NO RECOGNIZED LOSSES |
| 21468 | NO RECOGNIZED LOSSES |
| 21469 | NO RECOGNIZED LOSSES |
| 21470 | NO RECOGNIZED LOSSES |
| 21471 | NO RECOGNIZED LOSSES |
| 21472 | NO RECOGNIZED LOSSES |
| 21473 | NO RECOGNIZED LOSSES |
| 21474 | NO RECOGNIZED LOSSES |
| 21475 | NO RECOGNIZED LOSSES |
| 21476 | NO RECOGNIZED LOSSES |
| 21477 | NO RECOGNIZED LOSSES |
| 21479 | NO RECOGNIZED LOSSES |
| 21481 | DUPLICATE CLAIM FILED |
| 21482 | NO RECOGNIZED LOSSES |
| 21485 | NO RECOGNIZED LOSSES |
| 21486 | NO RECOGNIZED LOSSES |
| 21492 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21493 | NO RECOGNIZED LOSSES |
| 21501 | NO RECOGNIZED LOSSES |
| 21507 | NO RECOGNIZED LOSSES |
| 21508 | NO RECOGNIZED LOSSES |
| 21509 | NO RECOGNIZED LOSSES |
| 21511 | NO RECOGNIZED LOSSES |
| 21518 | NO RECOGNIZED LOSSES |
| 21526 | NO RECOGNIZED LOSSES |
| 21528 | NO RECOGNIZED LOSSES |
| 21533 | NO RECOGNIZED LOSSES |
| 21538 | SHARES NOT PURCHASED |
| 21539 | NO RECOGNIZED LOSSES |
| 21545 | SHARES NOT PURCHASED |
| 21549 | SHARES NOT PURCHASED |
| 21560 | NO RECOGNIZED LOSSES |
| 21567 | NO RECOGNIZED LOSSES |
| 21568 | NO RECOGNIZED LOSSES |
| 21570 | NO RECOGNIZED LOSSES |
| 21574 | NO RECOGNIZED LOSSES |
| 21576 | NO RECOGNIZED LOSSES |
| 21580 | NO RECOGNIZED LOSSES |
| 21581 | NO RECOGNIZED LOSSES |
| 21584 | PURCHASED OUTSIDE CLASS PERIOD |
| 21585 | NO RECOGNIZED LOSSES |
| 21586 | NO RECOGNIZED LOSSES |
| 21587 | PURCHASED OUTSIDE CLASS PERIOD |
| 21590 | NO RECOGNIZED LOSSES |
| 21591 | NO RECOGNIZED LOSSES |
| 21596 | NO RECOGNIZED LOSSES |
| 21597 | NO RECOGNIZED LOSSES |
| 21598 | NO RECOGNIZED LOSSES |
| 21599 | NO RECOGNIZED LOSSES |
| 21602 | NO RECOGNIZED LOSSES |
| 21603 | SHARES NOT PURCHASED |
| 21605 | NO RECOGNIZED LOSSES |
| 21607 | NO RECOGNIZED LOSSES |
| 21608 | NO RECOGNIZED LOSSES |
| 21610 | SHARES NOT PURCHASED |
| 21611 | NO RECOGNIZED LOSSES |
| 21612 | SHARES NOT PURCHASED |
| 21613 | SHARES NOT PURCHASED |
| 21614 | SHARES NOT PURCHASED |
| 21617 | SHARES NOT PURCHASED |
| 21618 | SHARES NOT PURCHASED |
| 21619 | NO RECOGNIZED LOSSES |
| 21620 | SHARES NOT PURCHASED |
| 21621 | SHARES NOT PURCHASED |
| 21622 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 21623 | SHARES NOT PURCHASED |
| 21626 | SHARES NOT PURCHASED |
| 21627 | SHARES NOT PURCHASED |
| 21628 | SHARES NOT PURCHASED |
| 21629 | SHARES NOT PURCHASED |
| 21630 | PURCHASED OUTSIDE CLASS PERIOD |
| 21633 | SHARES NOT PURCHASED |
| 21634 | SHARES NOT PURCHASED |
| 21635 | SHARES NOT PURCHASED |
| 21636 | SHARES NOT PURCHASED |
| 21637 | SHARES NOT PURCHASED |
| 21638 | SHARES NOT PURCHASED |
| 21639 | SHARES NOT PURCHASED |
| 21640 | SHARES NOT PURCHASED |
| 21641 | NO RECOGNIZED LOSSES |
| 21642 | SHARES SOLD SHORT |
| 21643 | SHARES NOT PURCHASED |
| 21644 | NO RECOGNIZED LOSSES |
| 21645 | NO RECOGNIZED LOSSES |
| 21646 | NO RECOGNIZED LOSSES |
| 21647 | SHARES NOT PURCHASED |
| 21648 | SHARES NOT PURCHASED |
| 21649 | SHARES NOT PURCHASED |
| 21650 | SHARES NOT PURCHASED |
| 21651 | SHARES NOT PURCHASED |
| 21652 | SHARES NOT PURCHASED |
| 21653 | SHARES NOT PURCHASED |
| 21654 | SHARES NOT PURCHASED |
| 21655 | NO RECOGNIZED LOSSES |
| 21656 | NO RECOGNIZED LOSSES |
| 21657 | NO RECOGNIZED LOSSES |
| 21658 | NO RECOGNIZED LOSSES |
| 21659 | NO RECOGNIZED LOSSES |
| 21660 | NO RECOGNIZED LOSSES |
| 21661 | NO RECOGNIZED LOSSES |
| 21662 | NO RECOGNIZED LOSSES |
| 21663 | NO RECOGNIZED LOSSES |
| 21664 | NO RECOGNIZED LOSSES |
| 21665 | NO RECOGNIZED LOSSES |
| 21666 | NO RECOGNIZED LOSSES |
| 21667 | NO RECOGNIZED LOSSES |
| 21668 | NO RECOGNIZED LOSSES |
| 21669 | CLAIM WITHDRAWN |
| 21671 | NO RECOGNIZED LOSSES |
| 21672 | NO RECOGNIZED LOSSES |
| 21673 | NO RECOGNIZED LOSSES |
| 21674 | NO RECOGNIZED LOSSES |
| 21675 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 21676 | NO RECOGNIZED LOSSES |
| 21677 | NO RECOGNIZED LOSSES |
| 21678 | NO RECOGNIZED LOSSES |
| 21679 | NO RECOGNIZED LOSSES |
| 21680 | NO RECOGNIZED LOSSES |
| 21681 | NO RECOGNIZED LOSSES |
| 21682 | NO RECOGNIZED LOSSES |
| 21683 | NO RECOGNIZED LOSSES |
| 21684 | NO RECOGNIZED LOSSES |
| 21685 | NO RECOGNIZED LOSSES |
| 21686 | NO RECOGNIZED LOSSES |
| 21687 | PURCHASED OUTSIDE CLASS PERIOD |
| 21688 | NO RECOGNIZED LOSSES |
| 21689 | NO RECOGNIZED LOSSES |
| 21690 | NO RECOGNIZED LOSSES |
| 21691 | NO RECOGNIZED LOSSES |
| 21692 | PURCHASED OUTSIDE CLASS PERIOD |
| 21693 | NO RECOGNIZED LOSSES |
| 21694 | NO RECOGNIZED LOSSES |
| 21695 | PURCHASED OUTSIDE CLASS PERIOD |
| 21696 | SHARES NOT PURCHASED |
| 21697 | NO RECOGNIZED LOSSES |
| 21698 | NO RECOGNIZED LOSSES |
| 21699 | NO RECOGNIZED LOSSES |
| 21700 | NO RECOGNIZED LOSSES |
| 21701 | NO RECOGNIZED LOSSES |
| 21702 | NO RECOGNIZED LOSSES |
| 21703 | NO RECOGNIZED LOSSES |
| 21704 | NO RECOGNIZED LOSSES |
| 21705 | SHARES SOLD SHORT |
| 21706 | NO RECOGNIZED LOSSES |
| 21707 | NO RECOGNIZED LOSSES |
| 21712 | SHARES SOLD SHORT |
| 21713 | SHARES SOLD SHORT |
| 21714 | SHARES SOLD SHORT |
| 21716 | SHARES SOLD SHORT |
| 21717 | SHARES SOLD SHORT |
| 21718 | SHARES SOLD SHORT |
| 21719 | SHARES SOLD SHORT |
| 21720 | SHARES SOLD SHORT |
| 21723 | SHARES SOLD SHORT |
| 21724 | SHARES SOLD SHORT |
| 21725 | SHARES SOLD SHORT |
| 21727 | SHARES SOLD SHORT |
| 21733 | NO RECOGNIZED LOSSES |
| 21734 | SHARES SOLD SHORT |
| 21735 | SHARES SOLD SHORT |
| 21736 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 21737 | SHARES SOLD SHORT |
| 21738 | NO RECOGNIZED LOSSES |
| 21739 | SHARES SOLD SHORT |
| 21740 | SHARES SOLD SHORT |
| 21741 | SHARES SOLD SHORT |
| 21744 | SHARES SOLD SHORT |
| 21745 | SHARES SOLD SHORT |
| 21748 | SHARES SOLD SHORT |
| 21749 | NO RECOGNIZED LOSSES |
| 21750 | PURCHASED OUTSIDE CLASS PERIOD |
| 21751 | SHARES SOLD SHORT |
| 21752 | PURCHASED OUTSIDE CLASS PERIOD |
| 21753 | SHARES SOLD SHORT |
| 21755 | NO RECOGNIZED LOSSES |
| 21756 | SHARES SOLD SHORT |
| 21757 | NO RECOGNIZED LOSSES |
| 21758 | SHARES SOLD SHORT |
| 21759 | SHARES NOT PURCHASED |
| 21761 | NO RECOGNIZED LOSSES |
| 21762 | SHARES SOLD SHORT |
| 21764 | NO RECOGNIZED LOSSES |
| 21765 | NO RECOGNIZED LOSSES |
| 21768 | NO RECOGNIZED LOSSES |
| 21769 | PURCHASED OUTSIDE CLASS PERIOD |
| 21771 | NO RECOGNIZED LOSSES |
| 21772 | NO RECOGNIZED LOSSES |
| 21773 | NO RECOGNIZED LOSSES |
| 21774 | NO RECOGNIZED LOSSES |
| 21775 | NO RECOGNIZED LOSSES |
| 21776 | NO RECOGNIZED LOSSES |
| 21777 | NO RECOGNIZED LOSSES |
| 21778 | NO RECOGNIZED LOSSES |
| 21780 | NO RECOGNIZED LOSSES |
| 21781 | NO RECOGNIZED LOSSES |
| 21782 | NO RECOGNIZED LOSSES |
| 21784 | NO RECOGNIZED LOSSES |
| 21786 | NO RECOGNIZED LOSSES |
| 21787 | NO RECOGNIZED LOSSES |
| 21788 | PURCHASED OUTSIDE CLASS PERIOD |
| 21789 | NO RECOGNIZED LOSSES |
| 21791 | NO RECOGNIZED LOSSES |
| 21792 | NO RECOGNIZED LOSSES |
| 21793 | NO RECOGNIZED LOSSES |
| 21795 | NO RECOGNIZED LOSSES |
| 21796 | NO RECOGNIZED LOSSES |
| 21800 | NO RECOGNIZED LOSSES |
| 21801 | NO RECOGNIZED LOSSES |
| 21802 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 21803 | NO RECOGNIZED LOSSES |
| 21805 | NO RECOGNIZED LOSSES |
| 21806 | NO RECOGNIZED LOSSES |
| 21807 | NO RECOGNIZED LOSSES |
| 21808 | NO RECOGNIZED LOSSES |
| 21810 | NO RECOGNIZED LOSSES |
| 21815 | NO RECOGNIZED LOSSES |
| 21816 | NO RECOGNIZED LOSSES |
| 21817 | NO RECOGNIZED LOSSES |
| 21818 | NO RECOGNIZED LOSSES |
| 21819 | NO RECOGNIZED LOSSES |
| 21821 | NO RECOGNIZED LOSSES |
| 21823 | NO RECOGNIZED LOSSES |
| 21825 | NO RECOGNIZED LOSSES |
| 21826 | NO RECOGNIZED LOSSES |
| 21829 | NO RECOGNIZED LOSSES |
| 21830 | NO RECOGNIZED LOSSES |
| 21831 | NO RECOGNIZED LOSSES |
| 21832 | NO RECOGNIZED LOSSES |
| 21833 | NO RECOGNIZED LOSSES |
| 21834 | NO RECOGNIZED LOSSES |
| 21836 | NO RECOGNIZED LOSSES |
| 21838 | NO RECOGNIZED LOSSES |
| 21839 | NO RECOGNIZED LOSSES |
| 21840 | NO RECOGNIZED LOSSES |
| 21841 | NO RECOGNIZED LOSSES |
| 21846 | NO RECOGNIZED LOSSES |
| 21849 | NO RECOGNIZED LOSSES |
| 21850 | NO RECOGNIZED LOSSES |
| 21851 | NO RECOGNIZED LOSSES |
| 21852 | NO RECOGNIZED LOSSES |
| 21853 | NO RECOGNIZED LOSSES |
| 21854 | NO RECOGNIZED LOSSES |
| 21855 | NO RECOGNIZED LOSSES |
| 21856 | NO RECOGNIZED LOSSES |
| 21858 | NO RECOGNIZED LOSSES |
| 21859 | NO RECOGNIZED LOSSES |
| 21860 | NO RECOGNIZED LOSSES |
| 21861 | NO RECOGNIZED LOSSES |
| 21865 | NO RECOGNIZED LOSSES |
| 21867 | NO RECOGNIZED LOSSES |
| 21868 | NO RECOGNIZED LOSSES |
| 21869 | NO RECOGNIZED LOSSES |
| 21870 | NO RECOGNIZED LOSSES |
| 21871 | NO RECOGNIZED LOSSES |
| 21872 | NO RECOGNIZED LOSSES |
| 21873 | NO RECOGNIZED LOSSES |
| 21874 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 21875 | NO RECOGNIZED LOSSES |
| 21876 | NO RECOGNIZED LOSSES |
| 21877 | NO RECOGNIZED LOSSES |
| 21878 | NO RECOGNIZED LOSSES |
| 21879 | NO RECOGNIZED LOSSES |
| 21881 | NO RECOGNIZED LOSSES |
| 21882 | NO RECOGNIZED LOSSES |
| 21884 | NO RECOGNIZED LOSSES |
| 21885 | NO RECOGNIZED LOSSES |
| 21887 | NO RECOGNIZED LOSSES |
| 21888 | PURCHASED OUTSIDE CLASS PERIOD |
| 21890 | NO RECOGNIZED LOSSES |
| 21891 | NO RECOGNIZED LOSSES |
| 21894 | NO RECOGNIZED LOSSES |
| 21895 | NO RECOGNIZED LOSSES |
| 21896 | NO RECOGNIZED LOSSES |
| 21899 | NO RECOGNIZED LOSSES |
| 21900 | NO RECOGNIZED LOSSES |
| 21901 | NO RECOGNIZED LOSSES |
| 21902 | NO RECOGNIZED LOSSES |
| 21903 | NO RECOGNIZED LOSSES |
| 21904 | PURCHASED OUTSIDE CLASS PERIOD |
| 21905 | PURCHASED OUTSIDE CLASS PERIOD |
| 21907 | NO RECOGNIZED LOSSES |
| 21908 | NO RECOGNIZED LOSSES |
| 21912 | NO RECOGNIZED LOSSES |
| 21914 | NO RECOGNIZED LOSSES |
| 21917 | NO RECOGNIZED LOSSES |
| 21919 | NO RECOGNIZED LOSSES |
| 21920 | NO RECOGNIZED LOSSES |
| 21921 | NO RECOGNIZED LOSSES |
| 21922 | NO RECOGNIZED LOSSES |
| 21923 | NO RECOGNIZED LOSSES |
| 21924 | NO RECOGNIZED LOSSES |
| 21925 | NO RECOGNIZED LOSSES |
| 21926 | NO RECOGNIZED LOSSES |
| 21927 | NO RECOGNIZED LOSSES |
| 21928 | NO RECOGNIZED LOSSES |
| 21930 | NO RECOGNIZED LOSSES |
| 21931 | NO RECOGNIZED LOSSES |
| 21932 | NO RECOGNIZED LOSSES |
| 21933 | NO RECOGNIZED LOSSES |
| 21934 | NO RECOGNIZED LOSSES |
| 21935 | NO RECOGNIZED LOSSES |
| 21936 | NO RECOGNIZED LOSSES |
| 21937 | NO RECOGNIZED LOSSES |
| 21938 | NO RECOGNIZED LOSSES |
| 21939 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 21941 | NO RECOGNIZED LOSSES |
| 21943 | NO RECOGNIZED LOSSES |
| 21944 | NO RECOGNIZED LOSSES |
| 21945 | NO RECOGNIZED LOSSES |
| 21946 | NO RECOGNIZED LOSSES |
| 21948 | NO RECOGNIZED LOSSES |
| 21949 | NO RECOGNIZED LOSSES |
| 21950 | NO RECOGNIZED LOSSES |
| 21952 | NO RECOGNIZED LOSSES |
| 21954 | PURCHASED OUTSIDE CLASS PERIOD |
| 21956 | NO RECOGNIZED LOSSES |
| 21957 | NO RECOGNIZED LOSSES |
| 21958 | NO RECOGNIZED LOSSES |
| 21960 | NO RECOGNIZED LOSSES |
| 21961 | NO RECOGNIZED LOSSES |
| 21963 | NO RECOGNIZED LOSSES |
| 21964 | NO RECOGNIZED LOSSES |
| 21967 | NO RECOGNIZED LOSSES |
| 21968 | NO RECOGNIZED LOSSES |
| 21970 | PURCHASED OUTSIDE CLASS PERIOD |
| 21971 | NO RECOGNIZED LOSSES |
| 21972 | NO RECOGNIZED LOSSES |
| 21973 | NO RECOGNIZED LOSSES |
| 21974 | NO RECOGNIZED LOSSES |
| 21975 | NO RECOGNIZED LOSSES |
| 21976 | NO RECOGNIZED LOSSES |
| 21978 | NO RECOGNIZED LOSSES |
| 21979 | NO RECOGNIZED LOSSES |
| 21981 | NO RECOGNIZED LOSSES |
| 21983 | NO RECOGNIZED LOSSES |
| 21984 | PURCHASED OUTSIDE CLASS PERIOD |
| 21986 | NO RECOGNIZED LOSSES |
| 21987 | NO RECOGNIZED LOSSES |
| 21989 | NO RECOGNIZED LOSSES |
| 21990 | NO RECOGNIZED LOSSES |
| 21992 | NO RECOGNIZED LOSSES |
| 21993 | NO RECOGNIZED LOSSES |
| 21995 | NO RECOGNIZED LOSSES |
| 21997 | NO RECOGNIZED LOSSES |
| 21998 | NO RECOGNIZED LOSSES |
| 22002 | NO RECOGNIZED LOSSES |
| 22004 | NO RECOGNIZED LOSSES |
| 22005 | NO RECOGNIZED LOSSES |
| 22006 | NO RECOGNIZED LOSSES |
| 22007 | NO RECOGNIZED LOSSES |
| 22008 | NO RECOGNIZED LOSSES |
| 22010 | NO RECOGNIZED LOSSES |
| 22012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 22013 | NO RECOGNIZED LOSSES |
| 22014 | NO RECOGNIZED LOSSES |
| 22016 | NO RECOGNIZED LOSSES |
| 22018 | NO RECOGNIZED LOSSES |
| 22020 | NO RECOGNIZED LOSSES |
| 22023 | NO RECOGNIZED LOSSES |
| 22024 | NO RECOGNIZED LOSSES |
| 22029 | NO RECOGNIZED LOSSES |
| 22031 | NO RECOGNIZED LOSSES |
| 22032 | NO RECOGNIZED LOSSES |
| 22033 | NO RECOGNIZED LOSSES |
| 22034 | NO RECOGNIZED LOSSES |
| 22035 | NO RECOGNIZED LOSSES |
| 22036 | NO RECOGNIZED LOSSES |
| 22037 | NO RECOGNIZED LOSSES |
| 22039 | NO RECOGNIZED LOSSES |
| 22043 | NO RECOGNIZED LOSSES |
| 22045 | NO RECOGNIZED LOSSES |
| 22046 | NO RECOGNIZED LOSSES |
| 22047 | PURCHASED OUTSIDE CLASS PERIOD |
| 22048 | NO RECOGNIZED LOSSES |
| 22049 | NO RECOGNIZED LOSSES |
| 22051 | NO RECOGNIZED LOSSES |
| 22052 | NO RECOGNIZED LOSSES |
| 22053 | NO RECOGNIZED LOSSES |
| 22054 | NO RECOGNIZED LOSSES |
| 22056 | NO RECOGNIZED LOSSES |
| 22057 | NO RECOGNIZED LOSSES |
| 22058 | NO RECOGNIZED LOSSES |
| 22059 | NO RECOGNIZED LOSSES |
| 22068 | NO RECOGNIZED LOSSES |
| 22074 | NO RECOGNIZED LOSSES |
| 22077 | SHARES SOLD SHORT |
| 22079 | NO RECOGNIZED LOSSES |
| 22081 | NO RECOGNIZED LOSSES |
| 22084 | PURCHASED OUTSIDE CLASS PERIOD |
| 22088 | NO RECOGNIZED LOSSES |
| 22089 | NO RECOGNIZED LOSSES |
| 22091 | NO RECOGNIZED LOSSES |
| 22092 | NO RECOGNIZED LOSSES |
| 22093 | NO RECOGNIZED LOSSES |
| 22094 | NO RECOGNIZED LOSSES |
| 22095 | NO RECOGNIZED LOSSES |
| 22096 | NO RECOGNIZED LOSSES |
| 22102 | NO RECOGNIZED LOSSES |
| 22104 | NO RECOGNIZED LOSSES |
| 22105 | NO RECOGNIZED LOSSES |
| 22106 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 22107 | NO RECOGNIZED LOSSES |
| 22108 | NO RECOGNIZED LOSSES |
| 22110 | NO RECOGNIZED LOSSES |
| 22111 | PURCHASED OUTSIDE CLASS PERIOD |
| 22112 | NO RECOGNIZED LOSSES |
| 22116 | NO RECOGNIZED LOSSES |
| 22128 | SHARES SOLD SHORT |
| 22129 | NO RECOGNIZED LOSSES |
| 22130 | NO RECOGNIZED LOSSES |
| 22131 | PURCHASED OUTSIDE CLASS PERIOD |
| 22132 | SHARES NOT PURCHASED |
| 22133 | SHARES SOLD SHORT |
| 22134 | NO RECOGNIZED LOSSES |
| 22135 | NO RECOGNIZED LOSSES |
| 22137 | NO RECOGNIZED LOSSES |
| 22140 | NO RECOGNIZED LOSSES |
| 22141 | NO RECOGNIZED LOSSES |
| 22143 | SHARES SOLD SHORT |
| 22144 | NO RECOGNIZED LOSSES |
| 22145 | SHARES SOLD SHORT |
| 22146 | NO RECOGNIZED LOSSES |
| 22147 | NO RECOGNIZED LOSSES |
| 22148 | NO RECOGNIZED LOSSES |
| 22149 | NO RECOGNIZED LOSSES |
| 22150 | NO RECOGNIZED LOSSES |
| 22151 | NO RECOGNIZED LOSSES |
| 22152 | NO RECOGNIZED LOSSES |
| 22153 | NO RECOGNIZED LOSSES |
| 22154 | NO RECOGNIZED LOSSES |
| 22155 | NO RECOGNIZED LOSSES |
| 22156 | NO RECOGNIZED LOSSES |
| 22157 | NO RECOGNIZED LOSSES |
| 22158 | SHARES NOT PURCHASED |
| 22159 | NO RECOGNIZED LOSSES |
| 22160 | NO RECOGNIZED LOSSES |
| 22161 | NO RECOGNIZED LOSSES |
| 22162 | NO RECOGNIZED LOSSES |
| 22163 | CLAIM WITHDRAWN |
| 22164 | NO RECOGNIZED LOSSES |
| 22165 | NO RECOGNIZED LOSSES |
| 22166 | NO RECOGNIZED LOSSES |
| 22167 | NO RECOGNIZED LOSSES |
| 22168 | NO RECOGNIZED LOSSES |
| 22169 | NO RECOGNIZED LOSSES |
| 22170 | NO RECOGNIZED LOSSES |
| 22171 | NO RECOGNIZED LOSSES |
| 22172 | NO RECOGNIZED LOSSES |
| 22173 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22174 | NO RECOGNIZED LOSSES |
| 22175 | NO RECOGNIZED LOSSES |
| 22176 | NO RECOGNIZED LOSSES |
| 22177 | NO RECOGNIZED LOSSES |
| 22178 | NO RECOGNIZED LOSSES |
| 22179 | NO RECOGNIZED LOSSES |
| 22180 | NO RECOGNIZED LOSSES |
| 22181 | CLAIM WITHDRAWN |
| 22182 | NO RECOGNIZED LOSSES |
| 22183 | NO RECOGNIZED LOSSES |
| 22184 | NO RECOGNIZED LOSSES |
| 22185 | NO RECOGNIZED LOSSES |
| 22186 | NO RECOGNIZED LOSSES |
| 22187 | NO RECOGNIZED LOSSES |
| 22188 | NO RECOGNIZED LOSSES |
| 22189 | NO RECOGNIZED LOSSES |
| 22190 | NO RECOGNIZED LOSSES |
| 22191 | NO RECOGNIZED LOSSES |
| 22192 | NO RECOGNIZED LOSSES |
| 22193 | NO RECOGNIZED LOSSES |
| 22194 | NO RECOGNIZED LOSSES |
| 22195 | NO RECOGNIZED LOSSES |
| 22196 | NO RECOGNIZED LOSSES |
| 22197 | NO RECOGNIZED LOSSES |
| 22198 | NO RECOGNIZED LOSSES |
| 22199 | NO RECOGNIZED LOSSES |
| 22200 | NO RECOGNIZED LOSSES |
| 22201 | NO RECOGNIZED LOSSES |
| 22202 | NO RECOGNIZED LOSSES |
| 22203 | NO RECOGNIZED LOSSES |
| 22204 | NO RECOGNIZED LOSSES |
| 22205 | NO RECOGNIZED LOSSES |
| 22206 | NO RECOGNIZED LOSSES |
| 22207 | NO RECOGNIZED LOSSES |
| 22208 | NO RECOGNIZED LOSSES |
| 22209 | NO RECOGNIZED LOSSES |
| 22210 | NO RECOGNIZED LOSSES |
| 22211 | NO RECOGNIZED LOSSES |
| 22212 | NO RECOGNIZED LOSSES |
| 22213 | NO RECOGNIZED LOSSES |
| 22214 | NO RECOGNIZED LOSSES |
| 22215 | NO RECOGNIZED LOSSES |
| 22216 | NO RECOGNIZED LOSSES |
| 22217 | NO RECOGNIZED LOSSES |
| 22218 | NO RECOGNIZED LOSSES |
| 22219 | NO RECOGNIZED LOSSES |
| 22220 | NO RECOGNIZED LOSSES |
| 22221 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22222 | NO RECOGNIZED LOSSES |
| 22223 | NO RECOGNIZED LOSSES |
| 22224 | NO RECOGNIZED LOSSES |
| 22225 | NO RECOGNIZED LOSSES |
| 22226 | NO RECOGNIZED LOSSES |
| 22227 | NO RECOGNIZED LOSSES |
| 22228 | NO RECOGNIZED LOSSES |
| 22229 | NO RECOGNIZED LOSSES |
| 22230 | NO RECOGNIZED LOSSES |
| 22231 | NO RECOGNIZED LOSSES |
| 22232 | NO RECOGNIZED LOSSES |
| 22233 | NO RECOGNIZED LOSSES |
| 22234 | NO RECOGNIZED LOSSES |
| 22235 | NO RECOGNIZED LOSSES |
| 22236 | NO RECOGNIZED LOSSES |
| 22237 | NO RECOGNIZED LOSSES |
| 22238 | NO RECOGNIZED LOSSES |
| 22239 | NO RECOGNIZED LOSSES |
| 22240 | NO RECOGNIZED LOSSES |
| 22241 | NO RECOGNIZED LOSSES |
| 22242 | NO RECOGNIZED LOSSES |
| 22243 | NO RECOGNIZED LOSSES |
| 22244 | NO RECOGNIZED LOSSES |
| 22245 | NO RECOGNIZED LOSSES |
| 22246 | NO RECOGNIZED LOSSES |
| 22247 | NO RECOGNIZED LOSSES |
| 22248 | NO RECOGNIZED LOSSES |
| 22249 | NO RECOGNIZED LOSSES |
| 22250 | NO RECOGNIZED LOSSES |
| 22251 | NO RECOGNIZED LOSSES |
| 22252 | NO RECOGNIZED LOSSES |
| 22253 | NO RECOGNIZED LOSSES |
| 22254 | NO RECOGNIZED LOSSES |
| 22255 | NO RECOGNIZED LOSSES |
| 22256 | NO RECOGNIZED LOSSES |
| 22257 | NO RECOGNIZED LOSSES |
| 22258 | NO RECOGNIZED LOSSES |
| 22259 | NO RECOGNIZED LOSSES |
| 22260 | NO RECOGNIZED LOSSES |
| 22261 | NO RECOGNIZED LOSSES |
| 22262 | NO RECOGNIZED LOSSES |
| 22263 | NO RECOGNIZED LOSSES |
| 22264 | NO RECOGNIZED LOSSES |
| 22265 | NO RECOGNIZED LOSSES |
| 22266 | NO RECOGNIZED LOSSES |
| 22267 | NO RECOGNIZED LOSSES |
| 22268 | NO RECOGNIZED LOSSES |
| 22269 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 22270 | NO RECOGNIZED LOSSES |
| 22271 | NO RECOGNIZED LOSSES |
| 22272 | NO RECOGNIZED LOSSES |
| 22273 | NO RECOGNIZED LOSSES |
| 22274 | NO RECOGNIZED LOSSES |
| 22275 | NO RECOGNIZED LOSSES |
| 22276 | NO RECOGNIZED LOSSES |
| 22277 | NO RECOGNIZED LOSSES |
| 22278 | NO RECOGNIZED LOSSES |
| 22279 | NO RECOGNIZED LOSSES |
| 22280 | NO RECOGNIZED LOSSES |
| 22281 | NO RECOGNIZED LOSSES |
| 22282 | NO RECOGNIZED LOSSES |
| 22283 | CLAIM WITHDRAWN |
| 22284 | CLAIM WITHDRAWN |
| 22285 | CLAIM WITHDRAWN |
| 22286 | CLAIM WITHDRAWN |
| 22287 | CLAIM WITHDRAWN |
| 22288 | CLAIM WITHDRAWN |
| 22289 | NO RECOGNIZED LOSSES |
| 22290 | NO RECOGNIZED LOSSES |
| 22291 | NO RECOGNIZED LOSSES |
| 22292 | NO RECOGNIZED LOSSES |
| 22293 | NO RECOGNIZED LOSSES |
| 22294 | NO RECOGNIZED LOSSES |
| 22295 | NO RECOGNIZED LOSSES |
| 22296 | NO RECOGNIZED LOSSES |
| 22297 | NO RECOGNIZED LOSSES |
| 22298 | NO RECOGNIZED LOSSES |
| 22299 | NO RECOGNIZED LOSSES |
| 22300 | NO RECOGNIZED LOSSES |
| 22301 | NO RECOGNIZED LOSSES |
| 22302 | NO RECOGNIZED LOSSES |
| 22303 | NO RECOGNIZED LOSSES |
| 22304 | NO RECOGNIZED LOSSES |
| 22305 | NO RECOGNIZED LOSSES |
| 22306 | NO RECOGNIZED LOSSES |
| 22307 | NO RECOGNIZED LOSSES |
| 22308 | NO RECOGNIZED LOSSES |
| 22309 | NO RECOGNIZED LOSSES |
| 22310 | NO RECOGNIZED LOSSES |
| 22311 | NO RECOGNIZED LOSSES |
| 22312 | NO RECOGNIZED LOSSES |
| 22313 | NO RECOGNIZED LOSSES |
| 22314 | NO RECOGNIZED LOSSES |
| 22315 | NO RECOGNIZED LOSSES |
| 22316 | NO RECOGNIZED LOSSES |
| 22317 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22318 | NO RECOGNIZED LOSSES |
| 22319 | NO RECOGNIZED LOSSES |
| 22320 | NO RECOGNIZED LOSSES |
| 22321 | NO RECOGNIZED LOSSES |
| 22322 | NO RECOGNIZED LOSSES |
| 22323 | NO RECOGNIZED LOSSES |
| 22324 | NO RECOGNIZED LOSSES |
| 22325 | NO RECOGNIZED LOSSES |
| 22326 | CLAIM WITHDRAWN |
| 22327 | NO RECOGNIZED LOSSES |
| 22328 | NO RECOGNIZED LOSSES |
| 22329 | NO RECOGNIZED LOSSES |
| 22330 | NO RECOGNIZED LOSSES |
| 22331 | NO RECOGNIZED LOSSES |
| 22332 | NO RECOGNIZED LOSSES |
| 22333 | NO RECOGNIZED LOSSES |
| 22334 | NO RECOGNIZED LOSSES |
| 22335 | NO RECOGNIZED LOSSES |
| 22336 | NO RECOGNIZED LOSSES |
| 22337 | NO RECOGNIZED LOSSES |
| 22338 | NO RECOGNIZED LOSSES |
| 22339 | NO RECOGNIZED LOSSES |
| 22340 | NO RECOGNIZED LOSSES |
| 22341 | NO RECOGNIZED LOSSES |
| 22342 | NO RECOGNIZED LOSSES |
| 22343 | NO RECOGNIZED LOSSES |
| 22344 | NO RECOGNIZED LOSSES |
| 22345 | NO RECOGNIZED LOSSES |
| 22346 | CLAIM WITHDRAWN |
| 22347 | NO RECOGNIZED LOSSES |
| 22348 | NO RECOGNIZED LOSSES |
| 22349 | NO RECOGNIZED LOSSES |
| 22350 | NO RECOGNIZED LOSSES |
| 22351 | NO RECOGNIZED LOSSES |
| 22352 | SHARES SOLD SHORT |
| 22353 | SHARES SOLD SHORT |
| 22354 | SHARES SOLD SHORT |
| 22359 | NO RECOGNIZED LOSSES |
| 22360 | NO RECOGNIZED LOSSES |
| 22364 | NO RECOGNIZED LOSSES |
| 22366 | SHARES SOLD SHORT |
| 22367 | NO RECOGNIZED LOSSES |
| 22368 | NO RECOGNIZED LOSSES |
| 22369 | NO RECOGNIZED LOSSES |
| 22370 | NO RECOGNIZED LOSSES |
| 22371 | NO RECOGNIZED LOSSES |
| 22372 | SHARES NOT PURCHASED |
| 22373 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22374 | PURCHASED OUTSIDE CLASS PERIOD |
| 22375 | PURCHASED OUTSIDE CLASS PERIOD |
| 22376 | NO RECOGNIZED LOSSES |
| 22377 | PURCHASED OUTSIDE CLASS PERIOD |
| 22379 | NO RECOGNIZED LOSSES |
| 22380 | NO RECOGNIZED LOSSES |
| 22381 | NO RECOGNIZED LOSSES |
| 22384 | NO RECOGNIZED LOSSES |
| 22386 | NO RECOGNIZED LOSSES |
| 22388 | NO RECOGNIZED LOSSES |
| 22389 | NO RECOGNIZED LOSSES |
| 22390 | NO RECOGNIZED LOSSES |
| 22392 | NO RECOGNIZED LOSSES |
| 22393 | NO RECOGNIZED LOSSES |
| 22394 | NO RECOGNIZED LOSSES |
| 22395 | NO RECOGNIZED LOSSES |
| 22396 | NO RECOGNIZED LOSSES |
| 22398 | NO RECOGNIZED LOSSES |
| 22399 | NO RECOGNIZED LOSSES |
| 22400 | NO RECOGNIZED LOSSES |
| 22401 | PURCHASED OUTSIDE CLASS PERIOD |
| 22402 | NO RECOGNIZED LOSSES |
| 22403 | NO RECOGNIZED LOSSES |
| 22407 | NO RECOGNIZED LOSSES |
| 22408 | NO RECOGNIZED LOSSES |
| 22409 | NO RECOGNIZED LOSSES |
| 22410 | NO RECOGNIZED LOSSES |
| 22412 | NO RECOGNIZED LOSSES |
| 22413 | NO RECOGNIZED LOSSES |
| 22414 | NO RECOGNIZED LOSSES |
| 22415 | NO RECOGNIZED LOSSES |
| 22416 | NO RECOGNIZED LOSSES |
| 22417 | NO RECOGNIZED LOSSES |
| 22418 | NO RECOGNIZED LOSSES |
| 22419 | NO RECOGNIZED LOSSES |
| 22420 | NO RECOGNIZED LOSSES |
| 22421 | NO RECOGNIZED LOSSES |
| 22422 | NO RECOGNIZED LOSSES |
| 22423 | NO RECOGNIZED LOSSES |
| 22424 | NO RECOGNIZED LOSSES |
| 22425 | NO RECOGNIZED LOSSES |
| 22426 | NO RECOGNIZED LOSSES |
| 22427 | NO RECOGNIZED LOSSES |
| 22428 | NO RECOGNIZED LOSSES |
| 22429 | NO RECOGNIZED LOSSES |
| 22430 | NO RECOGNIZED LOSSES |
| 22431 | NO RECOGNIZED LOSSES |
| 22432 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 22433 | NO RECOGNIZED LOSSES |
| 22434 | NO RECOGNIZED LOSSES |
| 22435 | NO RECOGNIZED LOSSES |
| 22436 | NO RECOGNIZED LOSSES |
| 22437 | NO RECOGNIZED LOSSES |
| 22438 | NO RECOGNIZED LOSSES |
| 22439 | NO RECOGNIZED LOSSES |
| 22440 | NO RECOGNIZED LOSSES |
| 22441 | NO RECOGNIZED LOSSES |
| 22442 | NO RECOGNIZED LOSSES |
| 22443 | NO RECOGNIZED LOSSES |
| 22444 | NO RECOGNIZED LOSSES |
| 22445 | NO RECOGNIZED LOSSES |
| 22446 | NO RECOGNIZED LOSSES |
| 22447 | NO RECOGNIZED LOSSES |
| 22448 | NO RECOGNIZED LOSSES |
| 22449 | NO RECOGNIZED LOSSES |
| 22450 | NO RECOGNIZED LOSSES |
| 22451 | NO RECOGNIZED LOSSES |
| 22452 | NO RECOGNIZED LOSSES |
| 22453 | NO RECOGNIZED LOSSES |
| 22454 | NO RECOGNIZED LOSSES |
| 22455 | NO RECOGNIZED LOSSES |
| 22456 | NO RECOGNIZED LOSSES |
| 22457 | NO RECOGNIZED LOSSES |
| 22458 | NO RECOGNIZED LOSSES |
| 22459 | NO RECOGNIZED LOSSES |
| 22460 | NO RECOGNIZED LOSSES |
| 22461 | NO RECOGNIZED LOSSES |
| 22462 | NO RECOGNIZED LOSSES |
| 22463 | NO RECOGNIZED LOSSES |
| 22464 | NO RECOGNIZED LOSSES |
| 22465 | NO RECOGNIZED LOSSES |
| 22466 | NO RECOGNIZED LOSSES |
| 22467 | NO RECOGNIZED LOSSES |
| 22468 | NO RECOGNIZED LOSSES |
| 22469 | NO RECOGNIZED LOSSES |
| 22470 | NO RECOGNIZED LOSSES |
| 22471 | NO RECOGNIZED LOSSES |
| 22472 | NO RECOGNIZED LOSSES |
| 22473 | NO RECOGNIZED LOSSES |
| 22474 | NO RECOGNIZED LOSSES |
| 22475 | NO RECOGNIZED LOSSES |
| 22476 | NO RECOGNIZED LOSSES |
| 22477 | NO RECOGNIZED LOSSES |
| 22478 | NO RECOGNIZED LOSSES |
| 22479 | NO RECOGNIZED LOSSES |
| 22480 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 22481 | NO RECOGNIZED LOSSES |
| 22482 | NO RECOGNIZED LOSSES |
| 22483 | NO RECOGNIZED LOSSES |
| 22484 | NO RECOGNIZED LOSSES |
| 22485 | NO RECOGNIZED LOSSES |
| 22486 | NO RECOGNIZED LOSSES |
| 22487 | NO RECOGNIZED LOSSES |
| 22488 | NO RECOGNIZED LOSSES |
| 22489 | NO RECOGNIZED LOSSES |
| 22490 | NO RECOGNIZED LOSSES |
| 22491 | NO RECOGNIZED LOSSES |
| 22492 | NO RECOGNIZED LOSSES |
| 22493 | NO RECOGNIZED LOSSES |
| 22494 | NO RECOGNIZED LOSSES |
| 22495 | NO RECOGNIZED LOSSES |
| 22496 | NO RECOGNIZED LOSSES |
| 22497 | NO RECOGNIZED LOSSES |
| 22498 | NO RECOGNIZED LOSSES |
| 22499 | NO RECOGNIZED LOSSES |
| 22500 | NO RECOGNIZED LOSSES |
| 22501 | NO RECOGNIZED LOSSES |
| 22502 | NO RECOGNIZED LOSSES |
| 22503 | NO RECOGNIZED LOSSES |
| 22504 | NO RECOGNIZED LOSSES |
| 22505 | NO RECOGNIZED LOSSES |
| 22506 | NO RECOGNIZED LOSSES |
| 22507 | NO RECOGNIZED LOSSES |
| 22508 | NO RECOGNIZED LOSSES |
| 22509 | NO RECOGNIZED LOSSES |
| 22510 | NO RECOGNIZED LOSSES |
| 22511 | NO RECOGNIZED LOSSES |
| 22512 | NO RECOGNIZED LOSSES |
| 22513 | NO RECOGNIZED LOSSES |
| 22514 | NO RECOGNIZED LOSSES |
| 22515 | NO RECOGNIZED LOSSES |
| 22516 | NO RECOGNIZED LOSSES |
| 22517 | NO RECOGNIZED LOSSES |
| 22518 | NO RECOGNIZED LOSSES |
| 22519 | NO RECOGNIZED LOSSES |
| 22520 | NO RECOGNIZED LOSSES |
| 22521 | NO RECOGNIZED LOSSES |
| 22522 | NO RECOGNIZED LOSSES |
| 22523 | NO RECOGNIZED LOSSES |
| 22524 | NO RECOGNIZED LOSSES |
| 22525 | NO RECOGNIZED LOSSES |
| 22526 | NO RECOGNIZED LOSSES |
| 22527 | NO RECOGNIZED LOSSES |
| 22528 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 22529 | NO RECOGNIZED LOSSES |
| 22530 | NO RECOGNIZED LOSSES |
| 22531 | NO RECOGNIZED LOSSES |
| 22532 | NO RECOGNIZED LOSSES |
| 22533 | NO RECOGNIZED LOSSES |
| 22534 | NO RECOGNIZED LOSSES |
| 22535 | NO RECOGNIZED LOSSES |
| 22536 | NO RECOGNIZED LOSSES |
| 22537 | NO RECOGNIZED LOSSES |
| 22538 | NO RECOGNIZED LOSSES |
| 22539 | NO RECOGNIZED LOSSES |
| 22540 | NO RECOGNIZED LOSSES |
| 22541 | NO RECOGNIZED LOSSES |
| 22542 | NO RECOGNIZED LOSSES |
| 22543 | NO RECOGNIZED LOSSES |
| 22544 | NO RECOGNIZED LOSSES |
| 22545 | NO RECOGNIZED LOSSES |
| 22546 | NO RECOGNIZED LOSSES |
| 22547 | NO RECOGNIZED LOSSES |
| 22548 | NO RECOGNIZED LOSSES |
| 22549 | NO RECOGNIZED LOSSES |
| 22550 | NO RECOGNIZED LOSSES |
| 22551 | NO RECOGNIZED LOSSES |
| 22552 | NO RECOGNIZED LOSSES |
| 22553 | NO RECOGNIZED LOSSES |
| 22554 | NO RECOGNIZED LOSSES |
| 22555 | NO RECOGNIZED LOSSES |
| 22556 | NO RECOGNIZED LOSSES |
| 22557 | NO RECOGNIZED LOSSES |
| 22558 | NO RECOGNIZED LOSSES |
| 22559 | NO RECOGNIZED LOSSES |
| 22560 | NO RECOGNIZED LOSSES |
| 22561 | NO RECOGNIZED LOSSES |
| 22562 | NO RECOGNIZED LOSSES |
| 22563 | NO RECOGNIZED LOSSES |
| 22564 | NO RECOGNIZED LOSSES |
| 22565 | NO RECOGNIZED LOSSES |
| 22566 | NO RECOGNIZED LOSSES |
| 22567 | NO RECOGNIZED LOSSES |
| 22568 | NO RECOGNIZED LOSSES |
| 22569 | NO RECOGNIZED LOSSES |
| 22570 | NO RECOGNIZED LOSSES |
| 22571 | NO RECOGNIZED LOSSES |
| 22572 | NO RECOGNIZED LOSSES |
| 22573 | NO RECOGNIZED LOSSES |
| 22574 | NO RECOGNIZED LOSSES |
| 22575 | NO RECOGNIZED LOSSES |
| 22576 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22577 | NO RECOGNIZED LOSSES |
| 22578 | NO RECOGNIZED LOSSES |
| 22579 | NO RECOGNIZED LOSSES |
| 22580 | NO RECOGNIZED LOSSES |
| 22581 | NO RECOGNIZED LOSSES |
| 22582 | NO RECOGNIZED LOSSES |
| 22583 | NO RECOGNIZED LOSSES |
| 22584 | NO RECOGNIZED LOSSES |
| 22585 | NO RECOGNIZED LOSSES |
| 22586 | NO RECOGNIZED LOSSES |
| 22587 | NO RECOGNIZED LOSSES |
| 22588 | NO RECOGNIZED LOSSES |
| 22589 | NO RECOGNIZED LOSSES |
| 22590 | NO RECOGNIZED LOSSES |
| 22591 | NO RECOGNIZED LOSSES |
| 22592 | NO RECOGNIZED LOSSES |
| 22593 | NO RECOGNIZED LOSSES |
| 22594 | NO RECOGNIZED LOSSES |
| 22595 | NO RECOGNIZED LOSSES |
| 22596 | NO RECOGNIZED LOSSES |
| 22597 | NO RECOGNIZED LOSSES |
| 22598 | NO RECOGNIZED LOSSES |
| 22599 | NO RECOGNIZED LOSSES |
| 22600 | NO RECOGNIZED LOSSES |
| 22601 | NO RECOGNIZED LOSSES |
| 22602 | NO RECOGNIZED LOSSES |
| 22603 | NO RECOGNIZED LOSSES |
| 22604 | NO RECOGNIZED LOSSES |
| 22605 | NO RECOGNIZED LOSSES |
| 22606 | NO RECOGNIZED LOSSES |
| 22607 | NO RECOGNIZED LOSSES |
| 22608 | NO RECOGNIZED LOSSES |
| 22609 | NO RECOGNIZED LOSSES |
| 22610 | NO RECOGNIZED LOSSES |
| 22611 | NO RECOGNIZED LOSSES |
| 22612 | NO RECOGNIZED LOSSES |
| 22613 | NO RECOGNIZED LOSSES |
| 22614 | NO RECOGNIZED LOSSES |
| 22615 | NO RECOGNIZED LOSSES |
| 22616 | NO RECOGNIZED LOSSES |
| 22617 | NO RECOGNIZED LOSSES |
| 22618 | NO RECOGNIZED LOSSES |
| 22619 | NO RECOGNIZED LOSSES |
| 22620 | NO RECOGNIZED LOSSES |
| 22621 | NO RECOGNIZED LOSSES |
| 22622 | NO RECOGNIZED LOSSES |
| 22623 | NO RECOGNIZED LOSSES |
| 22624 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22625 | NO RECOGNIZED LOSSES |
| 22626 | NO RECOGNIZED LOSSES |
| 22627 | NO RECOGNIZED LOSSES |
| 22628 | NO RECOGNIZED LOSSES |
| 22629 | NO RECOGNIZED LOSSES |
| 22630 | NO RECOGNIZED LOSSES |
| 22631 | NO RECOGNIZED LOSSES |
| 22632 | NO RECOGNIZED LOSSES |
| 22633 | NO RECOGNIZED LOSSES |
| 22634 | NO RECOGNIZED LOSSES |
| 22635 | NO RECOGNIZED LOSSES |
| 22636 | NO RECOGNIZED LOSSES |
| 22637 | NO RECOGNIZED LOSSES |
| 22638 | NO RECOGNIZED LOSSES |
| 22639 | NO RECOGNIZED LOSSES |
| 22640 | NO RECOGNIZED LOSSES |
| 22641 | NO RECOGNIZED LOSSES |
| 22642 | NO RECOGNIZED LOSSES |
| 22643 | NO RECOGNIZED LOSSES |
| 22644 | NO RECOGNIZED LOSSES |
| 22645 | NO RECOGNIZED LOSSES |
| 22646 | NO RECOGNIZED LOSSES |
| 22648 | NO RECOGNIZED LOSSES |
| 22649 | NO RECOGNIZED LOSSES |
| 22650 | NO RECOGNIZED LOSSES |
| 22651 | NO RECOGNIZED LOSSES |
| 22652 | NO RECOGNIZED LOSSES |
| 22653 | NO RECOGNIZED LOSSES |
| 22654 | NO RECOGNIZED LOSSES |
| 22655 | NO RECOGNIZED LOSSES |
| 22656 | NO RECOGNIZED LOSSES |
| 22657 | NO RECOGNIZED LOSSES |
| 22658 | NO RECOGNIZED LOSSES |
| 22659 | NO RECOGNIZED LOSSES |
| 22660 | NO RECOGNIZED LOSSES |
| 22661 | NO RECOGNIZED LOSSES |
| 22662 | NO RECOGNIZED LOSSES |
| 22663 | NO RECOGNIZED LOSSES |
| 22664 | NO RECOGNIZED LOSSES |
| 22665 | NO RECOGNIZED LOSSES |
| 22666 | NO RECOGNIZED LOSSES |
| 22667 | NO RECOGNIZED LOSSES |
| 22668 | NO RECOGNIZED LOSSES |
| 22669 | NO RECOGNIZED LOSSES |
| 22670 | NO RECOGNIZED LOSSES |
| 22671 | NO RECOGNIZED LOSSES |
| 22672 | NO RECOGNIZED LOSSES |
| 22673 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22674 | NO RECOGNIZED LOSSES |
| 22675 | NO RECOGNIZED LOSSES |
| 22676 | NO RECOGNIZED LOSSES |
| 22677 | NO RECOGNIZED LOSSES |
| 22678 | NO RECOGNIZED LOSSES |
| 22679 | NO RECOGNIZED LOSSES |
| 22680 | NO RECOGNIZED LOSSES |
| 22681 | NO RECOGNIZED LOSSES |
| 22682 | NO RECOGNIZED LOSSES |
| 22683 | NO RECOGNIZED LOSSES |
| 22684 | NO RECOGNIZED LOSSES |
| 22685 | NO RECOGNIZED LOSSES |
| 22686 | NO RECOGNIZED LOSSES |
| 22687 | NO RECOGNIZED LOSSES |
| 22688 | NO RECOGNIZED LOSSES |
| 22689 | NO RECOGNIZED LOSSES |
| 22690 | NO RECOGNIZED LOSSES |
| 22691 | NO RECOGNIZED LOSSES |
| 22692 | NO RECOGNIZED LOSSES |
| 22693 | NO RECOGNIZED LOSSES |
| 22694 | NO RECOGNIZED LOSSES |
| 22695 | NO RECOGNIZED LOSSES |
| 22696 | NO RECOGNIZED LOSSES |
| 22697 | NO RECOGNIZED LOSSES |
| 22698 | NO RECOGNIZED LOSSES |
| 22699 | NO RECOGNIZED LOSSES |
| 22700 | NO RECOGNIZED LOSSES |
| 22701 | NO RECOGNIZED LOSSES |
| 22702 | NO RECOGNIZED LOSSES |
| 22703 | NO RECOGNIZED LOSSES |
| 22704 | NO RECOGNIZED LOSSES |
| 22705 | NO RECOGNIZED LOSSES |
| 22706 | NO RECOGNIZED LOSSES |
| 22707 | NO RECOGNIZED LOSSES |
| 22708 | NO RECOGNIZED LOSSES |
| 22709 | NO RECOGNIZED LOSSES |
| 22710 | NO RECOGNIZED LOSSES |
| 22711 | NO RECOGNIZED LOSSES |
| 22712 | NO RECOGNIZED LOSSES |
| 22713 | NO RECOGNIZED LOSSES |
| 22714 | NO RECOGNIZED LOSSES |
| 22715 | NO RECOGNIZED LOSSES |
| 22716 | NO RECOGNIZED LOSSES |
| 22717 | NO RECOGNIZED LOSSES |
| 22718 | NO RECOGNIZED LOSSES |
| 22719 | NO RECOGNIZED LOSSES |
| 22720 | NO RECOGNIZED LOSSES |
| 22721 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 22722 | SHARES NOT PURCHASED |
| 22723 | SHARES NOT PURCHASED |
| 22724 | NO RECOGNIZED LOSSES |
| 22725 | NO RECOGNIZED LOSSES |
| 22726 | NO RECOGNIZED LOSSES |
| 22727 | NO RECOGNIZED LOSSES |
| 22728 | NO RECOGNIZED LOSSES |
| 22729 | NO RECOGNIZED LOSSES |
| 22730 | NO RECOGNIZED LOSSES |
| 22731 | NO RECOGNIZED LOSSES |
| 22732 | NO RECOGNIZED LOSSES |
| 22733 | NO RECOGNIZED LOSSES |
| 22734 | NO RECOGNIZED LOSSES |
| 22735 | NO RECOGNIZED LOSSES |
| 22736 | NO RECOGNIZED LOSSES |
| 22737 | NO RECOGNIZED LOSSES |
| 22738 | NO RECOGNIZED LOSSES |
| 22739 | NO RECOGNIZED LOSSES |
| 22740 | NO RECOGNIZED LOSSES |
| 22741 | NO RECOGNIZED LOSSES |
| 22742 | NO RECOGNIZED LOSSES |
| 22743 | NO RECOGNIZED LOSSES |
| 22744 | NO RECOGNIZED LOSSES |
| 22745 | NO RECOGNIZED LOSSES |
| 22746 | NO RECOGNIZED LOSSES |
| 22747 | NO RECOGNIZED LOSSES |
| 22748 | NO RECOGNIZED LOSSES |
| 22749 | NO RECOGNIZED LOSSES |
| 22750 | NO RECOGNIZED LOSSES |
| 22751 | NO RECOGNIZED LOSSES |
| 22752 | NO RECOGNIZED LOSSES |
| 22753 | NO RECOGNIZED LOSSES |
| 22754 | NO RECOGNIZED LOSSES |
| 22755 | NO RECOGNIZED LOSSES |
| 22756 | NO RECOGNIZED LOSSES |
| 22757 | NO RECOGNIZED LOSSES |
| 22758 | NO RECOGNIZED LOSSES |
| 22759 | NO RECOGNIZED LOSSES |
| 22760 | NO RECOGNIZED LOSSES |
| 22761 | NO RECOGNIZED LOSSES |
| 22762 | NO RECOGNIZED LOSSES |
| 22763 | NO RECOGNIZED LOSSES |
| 22764 | NO RECOGNIZED LOSSES |
| 22765 | NO RECOGNIZED LOSSES |
| 22766 | NO RECOGNIZED LOSSES |
| 22767 | NO RECOGNIZED LOSSES |
| 22768 | NO RECOGNIZED LOSSES |
| 22769 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22770 | NO RECOGNIZED LOSSES |
| 22771 | NO RECOGNIZED LOSSES |
| 22772 | NO RECOGNIZED LOSSES |
| 22773 | NO RECOGNIZED LOSSES |
| 22774 | NO RECOGNIZED LOSSES |
| 22775 | NO RECOGNIZED LOSSES |
| 22776 | SHARES NOT PURCHASED |
| 22777 | SHARES NOT PURCHASED |
| 22778 | SHARES NOT PURCHASED |
| 22779 | SHARES NOT PURCHASED |
| 22780 | SHARES NOT PURCHASED |
| 22781 | NO RECOGNIZED LOSSES |
| 22782 | NO RECOGNIZED LOSSES |
| 22783 | NO RECOGNIZED LOSSES |
| 22784 | NO RECOGNIZED LOSSES |
| 22785 | NO RECOGNIZED LOSSES |
| 22786 | NO RECOGNIZED LOSSES |
| 22787 | NO RECOGNIZED LOSSES |
| 22788 | NO RECOGNIZED LOSSES |
| 22789 | NO RECOGNIZED LOSSES |
| 22790 | NO RECOGNIZED LOSSES |
| 22791 | NO RECOGNIZED LOSSES |
| 22792 | NO RECOGNIZED LOSSES |
| 22793 | SHARES NOT PURCHASED |
| 22794 | SHARES NOT PURCHASED |
| 22795 | SHARES NOT PURCHASED |
| 22796 | NO RECOGNIZED LOSSES |
| 22797 | SHARES SOLD SHORT |
| 22802 | NO RECOGNIZED LOSSES |
| 22803 | NO RECOGNIZED LOSSES |
| 22805 | NO RECOGNIZED LOSSES |
| 22806 | NO RECOGNIZED LOSSES |
| 22807 | NO RECOGNIZED LOSSES |
| 22808 | SHARES SOLD SHORT |
| 22809 | NO RECOGNIZED LOSSES |
| 22810 | PURCHASED OUTSIDE CLASS PERIOD |
| 22811 | SHARES NOT PURCHASED |
| 22812 | NO RECOGNIZED LOSSES |
| 22813 | NO RECOGNIZED LOSSES |
| 22814 | NO RECOGNIZED LOSSES |
| 22815 | NO RECOGNIZED LOSSES |
| 22816 | NO RECOGNIZED LOSSES |
| 22817 | NO RECOGNIZED LOSSES |
| 22818 | NO RECOGNIZED LOSSES |
| 22819 | NO RECOGNIZED LOSSES |
| 22820 | SHARES NOT PURCHASED |
| 22821 | NO RECOGNIZED LOSSES |
| 22822 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 22823 | PURCHASED OUTSIDE CLASS PERIOD |
| 22824 | PURCHASED OUTSIDE CLASS PERIOD |
| 22827 | NO RECOGNIZED LOSSES |
| 22828 | NO RECOGNIZED LOSSES |
| 22829 | NO RECOGNIZED LOSSES |
| 22830 | NO RECOGNIZED LOSSES |
| 22831 | NO RECOGNIZED LOSSES |
| 22832 | NO RECOGNIZED LOSSES |
| 22833 | PURCHASED OUTSIDE CLASS PERIOD |
| 22834 | NO RECOGNIZED LOSSES |
| 22835 | NO RECOGNIZED LOSSES |
| 22837 | NO RECOGNIZED LOSSES |
| 22838 | NO RECOGNIZED LOSSES |
| 22839 | NO RECOGNIZED LOSSES |
| 22840 | NO RECOGNIZED LOSSES |
| 22841 | NO RECOGNIZED LOSSES |
| 22842 | NO RECOGNIZED LOSSES |
| 22843 | NO RECOGNIZED LOSSES |
| 22844 | NO RECOGNIZED LOSSES |
| 22845 | NO RECOGNIZED LOSSES |
| 22846 | NO RECOGNIZED LOSSES |
| 22847 | NO RECOGNIZED LOSSES |
| 22848 | NO RECOGNIZED LOSSES |
| 22849 | NO RECOGNIZED LOSSES |
| 22850 | NO RECOGNIZED LOSSES |
| 22853 | NO RECOGNIZED LOSSES |
| 22854 | NO RECOGNIZED LOSSES |
| 22855 | NO RECOGNIZED LOSSES |
| 22856 | NO RECOGNIZED LOSSES |
| 22857 | NO RECOGNIZED LOSSES |
| 22858 | NO RECOGNIZED LOSSES |
| 22859 | NO RECOGNIZED LOSSES |
| 22860 | NO RECOGNIZED LOSSES |
| 22861 | NO RECOGNIZED LOSSES |
| 22862 | NO RECOGNIZED LOSSES |
| 22863 | NO RECOGNIZED LOSSES |
| 22864 | NO RECOGNIZED LOSSES |
| 22865 | NO RECOGNIZED LOSSES |
| 22866 | NO RECOGNIZED LOSSES |
| 22867 | NO RECOGNIZED LOSSES |
| 22868 | NO RECOGNIZED LOSSES |
| 22869 | NO RECOGNIZED LOSSES |
| 22870 | NO RECOGNIZED LOSSES |
| 22871 | NO RECOGNIZED LOSSES |
| 22872 | NO RECOGNIZED LOSSES |
| 22873 | NO RECOGNIZED LOSSES |
| 22874 | NO RECOGNIZED LOSSES |
| 22875 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22876 | NO RECOGNIZED LOSSES |
| 22877 | NO RECOGNIZED LOSSES |
| 22878 | NO RECOGNIZED LOSSES |
| 22879 | NO RECOGNIZED LOSSES |
| 22880 | NO RECOGNIZED LOSSES |
| 22881 | NO RECOGNIZED LOSSES |
| 22882 | NO RECOGNIZED LOSSES |
| 22883 | NO RECOGNIZED LOSSES |
| 22884 | NO RECOGNIZED LOSSES |
| 22885 | NO RECOGNIZED LOSSES |
| 22886 | NO RECOGNIZED LOSSES |
| 22887 | NO RECOGNIZED LOSSES |
| 22888 | NO RECOGNIZED LOSSES |
| 22889 | NO RECOGNIZED LOSSES |
| 22890 | NO RECOGNIZED LOSSES |
| 22891 | NO RECOGNIZED LOSSES |
| 22892 | NO RECOGNIZED LOSSES |
| 22893 | NO RECOGNIZED LOSSES |
| 22894 | NO RECOGNIZED LOSSES |
| 22895 | NO RECOGNIZED LOSSES |
| 22896 | NO RECOGNIZED LOSSES |
| 22897 | NO RECOGNIZED LOSSES |
| 22898 | NO RECOGNIZED LOSSES |
| 22899 | NO RECOGNIZED LOSSES |
| 22900 | NO RECOGNIZED LOSSES |
| 22901 | NO RECOGNIZED LOSSES |
| 22902 | NO RECOGNIZED LOSSES |
| 22903 | NO RECOGNIZED LOSSES |
| 22904 | NO RECOGNIZED LOSSES |
| 22905 | NO RECOGNIZED LOSSES |
| 22907 | NO RECOGNIZED LOSSES |
| 22909 | NO RECOGNIZED LOSSES |
| 22910 | NO RECOGNIZED LOSSES |
| 22911 | NO RECOGNIZED LOSSES |
| 22912 | NO RECOGNIZED LOSSES |
| 22914 | NO RECOGNIZED LOSSES |
| 22915 | NO RECOGNIZED LOSSES |
| 22916 | NO RECOGNIZED LOSSES |
| 22917 | NO RECOGNIZED LOSSES |
| 22918 | NO RECOGNIZED LOSSES |
| 22919 | NO RECOGNIZED LOSSES |
| 22921 | NO RECOGNIZED LOSSES |
| 22922 | NO RECOGNIZED LOSSES |
| 22923 | NO RECOGNIZED LOSSES |
| 22926 | NO RECOGNIZED LOSSES |
| 22927 | NO RECOGNIZED LOSSES |
| 22928 | NO RECOGNIZED LOSSES |
| 22929 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 22930 | NO RECOGNIZED LOSSES |
| 22931 | NO RECOGNIZED LOSSES |
| 22933 | NO RECOGNIZED LOSSES |
| 22936 | NO RECOGNIZED LOSSES |
| 22938 | NO RECOGNIZED LOSSES |
| 22940 | NO RECOGNIZED LOSSES |
| 22942 | NO RECOGNIZED LOSSES |
| 22943 | NO RECOGNIZED LOSSES |
| 22947 | NO RECOGNIZED LOSSES |
| 22948 | NO RECOGNIZED LOSSES |
| 22949 | NO RECOGNIZED LOSSES |
| 22950 | NO RECOGNIZED LOSSES |
| 22951 | NO RECOGNIZED LOSSES |
| 22952 | SHARES NOT PURCHASED |
| 22953 | SHARES NOT PURCHASED |
| 22958 | NO RECOGNIZED LOSSES |
| 22961 | NO RECOGNIZED LOSSES |
| 22962 | NO RECOGNIZED LOSSES |
| 22963 | NO RECOGNIZED LOSSES |
| 22964 | NO RECOGNIZED LOSSES |
| 22965 | NO RECOGNIZED LOSSES |
| 22966 | NO RECOGNIZED LOSSES |
| 22967 | NO RECOGNIZED LOSSES |
| 22968 | NO RECOGNIZED LOSSES |
| 22969 | NO RECOGNIZED LOSSES |
| 22970 | NO RECOGNIZED LOSSES |
| 22971 | NO RECOGNIZED LOSSES |
| 22972 | NO RECOGNIZED LOSSES |
| 22973 | NO RECOGNIZED LOSSES |
| 22974 | NO RECOGNIZED LOSSES |
| 22975 | NO RECOGNIZED LOSSES |
| 22976 | NO RECOGNIZED LOSSES |
| 22977 | NO RECOGNIZED LOSSES |
| 22978 | NO RECOGNIZED LOSSES |
| 22979 | NO RECOGNIZED LOSSES |
| 22980 | NO RECOGNIZED LOSSES |
| 22981 | NO RECOGNIZED LOSSES |
| 22982 | NO RECOGNIZED LOSSES |
| 22983 | NO RECOGNIZED LOSSES |
| 22984 | NO RECOGNIZED LOSSES |
| 22985 | NO RECOGNIZED LOSSES |
| 22986 | NO RECOGNIZED LOSSES |
| 22987 | NO RECOGNIZED LOSSES |
| 22988 | NO RECOGNIZED LOSSES |
| 22989 | NO RECOGNIZED LOSSES |
| 22990 | NO RECOGNIZED LOSSES |
| 22991 | NO RECOGNIZED LOSSES |
| 22992 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 22993 | NO RECOGNIZED LOSSES |
| 22994 | NO RECOGNIZED LOSSES |
| 22995 | NO RECOGNIZED LOSSES |
| 22996 | NO RECOGNIZED LOSSES |
| 22997 | NO RECOGNIZED LOSSES |
| 22998 | NO RECOGNIZED LOSSES |
| 22999 | NO RECOGNIZED LOSSES |
| 23000 | NO RECOGNIZED LOSSES |
| 23001 | NO RECOGNIZED LOSSES |
| 23002 | NO RECOGNIZED LOSSES |
| 23003 | NO RECOGNIZED LOSSES |
| 23004 | NO RECOGNIZED LOSSES |
| 23005 | NO RECOGNIZED LOSSES |
| 23006 | NO RECOGNIZED LOSSES |
| 23007 | NO RECOGNIZED LOSSES |
| 23008 | NO RECOGNIZED LOSSES |
| 23009 | NO RECOGNIZED LOSSES |
| 23010 | NO RECOGNIZED LOSSES |
| 23011 | NO RECOGNIZED LOSSES |
| 23012 | NO RECOGNIZED LOSSES |
| 23013 | NO RECOGNIZED LOSSES |
| 23014 | NO RECOGNIZED LOSSES |
| 23015 | NO RECOGNIZED LOSSES |
| 23016 | NO RECOGNIZED LOSSES |
| 23017 | NO RECOGNIZED LOSSES |
| 23018 | NO RECOGNIZED LOSSES |
| 23019 | NO RECOGNIZED LOSSES |
| 23020 | NO RECOGNIZED LOSSES |
| 23021 | NO RECOGNIZED LOSSES |
| 23022 | NO RECOGNIZED LOSSES |
| 23023 | NO RECOGNIZED LOSSES |
| 23024 | NO RECOGNIZED LOSSES |
| 23025 | NO RECOGNIZED LOSSES |
| 23026 | NO RECOGNIZED LOSSES |
| 23027 | SHARES NOT PURCHASED |
| 23028 | SHARES NOT PURCHASED |
| 23029 | SHARES NOT PURCHASED |
| 23030 | SHARES NOT PURCHASED |
| 23031 | SHARES NOT PURCHASED |
| 23032 | NO RECOGNIZED LOSSES |
| 23033 | NO RECOGNIZED LOSSES |
| 23034 | NO RECOGNIZED LOSSES |
| 23035 | NO RECOGNIZED LOSSES |
| 23036 | NO RECOGNIZED LOSSES |
| 23043 | NO RECOGNIZED LOSSES |
| 23044 | NO RECOGNIZED LOSSES |
| 23045 | NO RECOGNIZED LOSSES |
| 23046 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23047 | NO RECOGNIZED LOSSES |
| 23048 | SHARES NOT PURCHASED |
| 23049 | NO RECOGNIZED LOSSES |
| 23050 | NO RECOGNIZED LOSSES |
| 23052 | NO RECOGNIZED LOSSES |
| 23053 | NO RECOGNIZED LOSSES |
| 23057 | NO RECOGNIZED LOSSES |
| 23058 | NO RECOGNIZED LOSSES |
| 23059 | NO RECOGNIZED LOSSES |
| 23060 | NO RECOGNIZED LOSSES |
| 23061 | NO RECOGNIZED LOSSES |
| 23062 | NO RECOGNIZED LOSSES |
| 23063 | NO RECOGNIZED LOSSES |
| 23064 | NO RECOGNIZED LOSSES |
| 23065 | NO RECOGNIZED LOSSES |
| 23066 | NO RECOGNIZED LOSSES |
| 23068 | NO RECOGNIZED LOSSES |
| 23069 | NO RECOGNIZED LOSSES |
| 23070 | NO RECOGNIZED LOSSES |
| 23071 | NO RECOGNIZED LOSSES |
| 23072 | NO RECOGNIZED LOSSES |
| 23076 | NO RECOGNIZED LOSSES |
| 23085 | NO RECOGNIZED LOSSES |
| 23086 | NO RECOGNIZED LOSSES |
| 23087 | NO RECOGNIZED LOSSES |
| 23090 | NO RECOGNIZED LOSSES |
| 23091 | NO RECOGNIZED LOSSES |
| 23092 | NO RECOGNIZED LOSSES |
| 23093 | NO RECOGNIZED LOSSES |
| 23094 | NO RECOGNIZED LOSSES |
| 23095 | NO RECOGNIZED LOSSES |
| 23096 | NO RECOGNIZED LOSSES |
| 23097 | NO RECOGNIZED LOSSES |
| 23098 | NO RECOGNIZED LOSSES |
| 23099 | NO RECOGNIZED LOSSES |
| 23100 | NO RECOGNIZED LOSSES |
| 23101 | NO RECOGNIZED LOSSES |
| 23102 | NO RECOGNIZED LOSSES |
| 23104 | NO RECOGNIZED LOSSES |
| 23105 | NO RECOGNIZED LOSSES |
| 23106 | SHARES NOT PURCHASED |
| 23107 | SHARES NOT PURCHASED |
| 23108 | NO RECOGNIZED LOSSES |
| 23109 | NO RECOGNIZED LOSSES |
| 23110 | NO RECOGNIZED LOSSES |
| 23111 | NO RECOGNIZED LOSSES |
| 23112 | NO RECOGNIZED LOSSES |
| 23113 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23114 | NO RECOGNIZED LOSSES |
| 23115 | NO RECOGNIZED LOSSES |
| 23116 | NO RECOGNIZED LOSSES |
| 23117 | NO RECOGNIZED LOSSES |
| 23118 | NO RECOGNIZED LOSSES |
| 23119 | NO RECOGNIZED LOSSES |
| 23120 | NO RECOGNIZED LOSSES |
| 23121 | NO RECOGNIZED LOSSES |
| 23122 | NO RECOGNIZED LOSSES |
| 23123 | NO RECOGNIZED LOSSES |
| 23124 | NO RECOGNIZED LOSSES |
| 23125 | NO RECOGNIZED LOSSES |
| 23128 | NO RECOGNIZED LOSSES |
| 23129 | NO RECOGNIZED LOSSES |
| 23130 | NO RECOGNIZED LOSSES |
| 23133 | NO RECOGNIZED LOSSES |
| 23136 | NO RECOGNIZED LOSSES |
| 23137 | NO RECOGNIZED LOSSES |
| 23138 | NO RECOGNIZED LOSSES |
| 23139 | NO RECOGNIZED LOSSES |
| 23140 | NO RECOGNIZED LOSSES |
| 23141 | NO RECOGNIZED LOSSES |
| 23142 | NO RECOGNIZED LOSSES |
| 23143 | NO RECOGNIZED LOSSES |
| 23144 | NO RECOGNIZED LOSSES |
| 23145 | NO RECOGNIZED LOSSES |
| 23146 | NO RECOGNIZED LOSSES |
| 23147 | NO RECOGNIZED LOSSES |
| 23148 | NO RECOGNIZED LOSSES |
| 23149 | NO RECOGNIZED LOSSES |
| 23150 | NO RECOGNIZED LOSSES |
| 23151 | NO RECOGNIZED LOSSES |
| 23152 | NO RECOGNIZED LOSSES |
| 23153 | NO RECOGNIZED LOSSES |
| 23154 | NO RECOGNIZED LOSSES |
| 23155 | NO RECOGNIZED LOSSES |
| 23156 | NO RECOGNIZED LOSSES |
| 23157 | NO RECOGNIZED LOSSES |
| 23158 | NO RECOGNIZED LOSSES |
| 23159 | NO RECOGNIZED LOSSES |
| 23160 | NO RECOGNIZED LOSSES |
| 23161 | NO RECOGNIZED LOSSES |
| 23162 | NO RECOGNIZED LOSSES |
| 23163 | NO RECOGNIZED LOSSES |
| 23164 | NO RECOGNIZED LOSSES |
| 23165 | NO RECOGNIZED LOSSES |
| 23166 | NO RECOGNIZED LOSSES |
| 23167 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23168 | NO RECOGNIZED LOSSES |
| 23169 | NO RECOGNIZED LOSSES |
| 23170 | NO RECOGNIZED LOSSES |
| 23172 | NO RECOGNIZED LOSSES |
| 23176 | NO RECOGNIZED LOSSES |
| 23177 | NO RECOGNIZED LOSSES |
| 23178 | NO RECOGNIZED LOSSES |
| 23179 | NO RECOGNIZED LOSSES |
| 23180 | NO RECOGNIZED LOSSES |
| 23181 | NO RECOGNIZED LOSSES |
| 23182 | NO RECOGNIZED LOSSES |
| 23183 | NO RECOGNIZED LOSSES |
| 23184 | NO RECOGNIZED LOSSES |
| 23185 | NO RECOGNIZED LOSSES |
| 23187 | NO RECOGNIZED LOSSES |
| 23188 | NO RECOGNIZED LOSSES |
| 23190 | NO RECOGNIZED LOSSES |
| 23192 | NO RECOGNIZED LOSSES |
| 23193 | NO RECOGNIZED LOSSES |
| 23194 | NO RECOGNIZED LOSSES |
| 23195 | NO RECOGNIZED LOSSES |
| 23196 | NO RECOGNIZED LOSSES |
| 23197 | NO RECOGNIZED LOSSES |
| 23198 | SHARES NOT PURCHASED |
| 23199 | NO RECOGNIZED LOSSES |
| 23200 | NO RECOGNIZED LOSSES |
| 23201 | NO RECOGNIZED LOSSES |
| 23202 | NO RECOGNIZED LOSSES |
| 23203 | NO RECOGNIZED LOSSES |
| 23204 | NO RECOGNIZED LOSSES |
| 23206 | SHARES NOT PURCHASED |
| 23207 | NO RECOGNIZED LOSSES |
| 23208 | NO RECOGNIZED LOSSES |
| 23209 | NO RECOGNIZED LOSSES |
| 23210 | NO RECOGNIZED LOSSES |
| 23211 | NO RECOGNIZED LOSSES |
| 23213 | NO RECOGNIZED LOSSES |
| 23214 | NO RECOGNIZED LOSSES |
| 23215 | NO RECOGNIZED LOSSES |
| 23219 | NO RECOGNIZED LOSSES |
| 23224 | NO RECOGNIZED LOSSES |
| 23226 | NO RECOGNIZED LOSSES |
| 23228 | NO RECOGNIZED LOSSES |
| 23229 | NO RECOGNIZED LOSSES |
| 23230 | NO RECOGNIZED LOSSES |
| 23231 | NO RECOGNIZED LOSSES |
| 23233 | NO RECOGNIZED LOSSES |
| 23245 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23247 | NO RECOGNIZED LOSSES |
| 23249 | NO RECOGNIZED LOSSES |
| 23252 | NO RECOGNIZED LOSSES |
| 23258 | NO RECOGNIZED LOSSES |
| 23262 | NO RECOGNIZED LOSSES |
| 23265 | NO RECOGNIZED LOSSES |
| 23266 | NO RECOGNIZED LOSSES |
| 23267 | NO RECOGNIZED LOSSES |
| 23268 | NO RECOGNIZED LOSSES |
| 23269 | NO RECOGNIZED LOSSES |
| 23270 | NO RECOGNIZED LOSSES |
| 23271 | NO RECOGNIZED LOSSES |
| 23273 | NO RECOGNIZED LOSSES |
| 23274 | NO RECOGNIZED LOSSES |
| 23275 | NO RECOGNIZED LOSSES |
| 23276 | NO RECOGNIZED LOSSES |
| 23277 | NO RECOGNIZED LOSSES |
| 23278 | NO RECOGNIZED LOSSES |
| 23279 | NO RECOGNIZED LOSSES |
| 23280 | NO RECOGNIZED LOSSES |
| 23281 | NO RECOGNIZED LOSSES |
| 23282 | NO RECOGNIZED LOSSES |
| 23283 | NO RECOGNIZED LOSSES |
| 23284 | NO RECOGNIZED LOSSES |
| 23285 | NO RECOGNIZED LOSSES |
| 23286 | NO RECOGNIZED LOSSES |
| 23288 | NO RECOGNIZED LOSSES |
| 23289 | NO RECOGNIZED LOSSES |
| 23290 | NO RECOGNIZED LOSSES |
| 23291 | NO RECOGNIZED LOSSES |
| 23292 | NO RECOGNIZED LOSSES |
| 23293 | NO RECOGNIZED LOSSES |
| 23294 | NO RECOGNIZED LOSSES |
| 23295 | NO RECOGNIZED LOSSES |
| 23296 | NO RECOGNIZED LOSSES |
| 23297 | NO RECOGNIZED LOSSES |
| 23298 | NO RECOGNIZED LOSSES |
| 23299 | NO RECOGNIZED LOSSES |
| 23300 | NO RECOGNIZED LOSSES |
| 23301 | NO RECOGNIZED LOSSES |
| 23302 | NO RECOGNIZED LOSSES |
| 23303 | NO RECOGNIZED LOSSES |
| 23304 | NO RECOGNIZED LOSSES |
| 23305 | SHARES NOT PURCHASED |
| 23306 | NO RECOGNIZED LOSSES |
| 23307 | NO RECOGNIZED LOSSES |
| 23308 | NO RECOGNIZED LOSSES |
| 23309 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 23310 | NO RECOGNIZED LOSSES |
| 23311 | NO RECOGNIZED LOSSES |
| 23312 | NO RECOGNIZED LOSSES |
| 23313 | NO RECOGNIZED LOSSES |
| 23314 | NO RECOGNIZED LOSSES |
| 23315 | NO RECOGNIZED LOSSES |
| 23316 | NO RECOGNIZED LOSSES |
| 23317 | NO RECOGNIZED LOSSES |
| 23318 | NO RECOGNIZED LOSSES |
| 23319 | NO RECOGNIZED LOSSES |
| 23320 | NO RECOGNIZED LOSSES |
| 23321 | NO RECOGNIZED LOSSES |
| 23323 | NO RECOGNIZED LOSSES |
| 23324 | NO RECOGNIZED LOSSES |
| 23325 | NO RECOGNIZED LOSSES |
| 23326 | NO RECOGNIZED LOSSES |
| 23327 | NO RECOGNIZED LOSSES |
| 23328 | NO RECOGNIZED LOSSES |
| 23329 | NO RECOGNIZED LOSSES |
| 23330 | NO RECOGNIZED LOSSES |
| 23332 | NO RECOGNIZED LOSSES |
| 23333 | NO RECOGNIZED LOSSES |
| 23334 | NO RECOGNIZED LOSSES |
| 23335 | NO RECOGNIZED LOSSES |
| 23336 | SHARES NOT PURCHASED |
| 23337 | NO RECOGNIZED LOSSES |
| 23338 | NO RECOGNIZED LOSSES |
| 23339 | NO RECOGNIZED LOSSES |
| 23340 | NO RECOGNIZED LOSSES |
| 23341 | NO RECOGNIZED LOSSES |
| 23342 | NO RECOGNIZED LOSSES |
| 23344 | NO RECOGNIZED LOSSES |
| 23345 | NO RECOGNIZED LOSSES |
| 23346 | SHARES NOT PURCHASED |
| 23348 | NO RECOGNIZED LOSSES |
| 23349 | NO RECOGNIZED LOSSES |
| 23351 | NO RECOGNIZED LOSSES |
| 23352 | NO RECOGNIZED LOSSES |
| 23353 | NO RECOGNIZED LOSSES |
| 23354 | NO RECOGNIZED LOSSES |
| 23355 | NO RECOGNIZED LOSSES |
| 23356 | NO RECOGNIZED LOSSES |
| 23357 | NO RECOGNIZED LOSSES |
| 23358 | NO RECOGNIZED LOSSES |
| 23359 | NO RECOGNIZED LOSSES |
| 23360 | NO RECOGNIZED LOSSES |
| 23361 | NO RECOGNIZED LOSSES |
| 23363 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 23364 | NO RECOGNIZED LOSSES |
| 23365 | NO RECOGNIZED LOSSES |
| 23366 | NO RECOGNIZED LOSSES |
| 23367 | NO RECOGNIZED LOSSES |
| 23368 | NO RECOGNIZED LOSSES |
| 23369 | NO RECOGNIZED LOSSES |
| 23370 | NO RECOGNIZED LOSSES |
| 23371 | NO RECOGNIZED LOSSES |
| 23372 | NO RECOGNIZED LOSSES |
| 23373 | NO RECOGNIZED LOSSES |
| 23374 | NO RECOGNIZED LOSSES |
| 23375 | NO RECOGNIZED LOSSES |
| 23376 | NO RECOGNIZED LOSSES |
| 23377 | NO RECOGNIZED LOSSES |
| 23383 | NO RECOGNIZED LOSSES |
| 23385 | NO RECOGNIZED LOSSES |
| 23391 | NO RECOGNIZED LOSSES |
| 23393 | NO RECOGNIZED LOSSES |
| 23394 | NO RECOGNIZED LOSSES |
| 23395 | NO RECOGNIZED LOSSES |
| 23396 | NO RECOGNIZED LOSSES |
| 23397 | NO RECOGNIZED LOSSES |
| 23399 | NO RECOGNIZED LOSSES |
| 23400 | NO RECOGNIZED LOSSES |
| 23401 | NO RECOGNIZED LOSSES |
| 23402 | SHARES NOT PURCHASED |
| 23403 | SHARES NOT PURCHASED |
| 23404 | NO RECOGNIZED LOSSES |
| 23405 | NO RECOGNIZED LOSSES |
| 23406 | NO RECOGNIZED LOSSES |
| 23407 | NO RECOGNIZED LOSSES |
| 23408 | NO RECOGNIZED LOSSES |
| 23409 | NO RECOGNIZED LOSSES |
| 23410 | NO RECOGNIZED LOSSES |
| 23411 | NO RECOGNIZED LOSSES |
| 23412 | NO RECOGNIZED LOSSES |
| 23413 | NO RECOGNIZED LOSSES |
| 23414 | NO RECOGNIZED LOSSES |
| 23415 | NO RECOGNIZED LOSSES |
| 23416 | NO RECOGNIZED LOSSES |
| 23417 | NO RECOGNIZED LOSSES |
| 23418 | NO RECOGNIZED LOSSES |
| 23419 | NO RECOGNIZED LOSSES |
| 23420 | NO RECOGNIZED LOSSES |
| 23421 | NO RECOGNIZED LOSSES |
| 23422 | NO RECOGNIZED LOSSES |
| 23423 | NO RECOGNIZED LOSSES |
| 23424 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 23425 | NO RECOGNIZED LOSSES |
| 23426 | NO RECOGNIZED LOSSES |
| 23427 | NO RECOGNIZED LOSSES |
| 23428 | NO RECOGNIZED LOSSES |
| 23429 | NO RECOGNIZED LOSSES |
| 23430 | NO RECOGNIZED LOSSES |
| 23431 | NO RECOGNIZED LOSSES |
| 23432 | NO RECOGNIZED LOSSES |
| 23433 | NO RECOGNIZED LOSSES |
| 23434 | NO RECOGNIZED LOSSES |
| 23435 | NO RECOGNIZED LOSSES |
| 23436 | NO RECOGNIZED LOSSES |
| 23437 | NO RECOGNIZED LOSSES |
| 23438 | NO RECOGNIZED LOSSES |
| 23439 | NO RECOGNIZED LOSSES |
| 23440 | NO RECOGNIZED LOSSES |
| 23441 | NO RECOGNIZED LOSSES |
| 23442 | NO RECOGNIZED LOSSES |
| 23443 | NO RECOGNIZED LOSSES |
| 23444 | NO RECOGNIZED LOSSES |
| 23445 | NO RECOGNIZED LOSSES |
| 23446 | NO RECOGNIZED LOSSES |
| 23447 | NO RECOGNIZED LOSSES |
| 23448 | NO RECOGNIZED LOSSES |
| 23449 | NO RECOGNIZED LOSSES |
| 23450 | NO RECOGNIZED LOSSES |
| 23454 | SHARES NOT PURCHASED |
| 23455 | NO RECOGNIZED LOSSES |
| 23456 | NO RECOGNIZED LOSSES |
| 23457 | SHARES NOT PURCHASED |
| 23458 | NO RECOGNIZED LOSSES |
| 23461 | NO RECOGNIZED LOSSES |
| 23462 | NO RECOGNIZED LOSSES |
| 23463 | NO RECOGNIZED LOSSES |
| 23464 | NO RECOGNIZED LOSSES |
| 23465 | NO RECOGNIZED LOSSES |
| 23466 | NO RECOGNIZED LOSSES |
| 23468 | NO RECOGNIZED LOSSES |
| 23469 | NO RECOGNIZED LOSSES |
| 23470 | NO RECOGNIZED LOSSES |
| 23471 | NO RECOGNIZED LOSSES |
| 23472 | NO RECOGNIZED LOSSES |
| 23473 | NO RECOGNIZED LOSSES |
| 23474 | NO RECOGNIZED LOSSES |
| 23475 | NO RECOGNIZED LOSSES |
| 23477 | NO RECOGNIZED LOSSES |
| 23478 | NO RECOGNIZED LOSSES |
| 23479 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23480 | NO RECOGNIZED LOSSES |
| 23484 | NO RECOGNIZED LOSSES |
| 23488 | NO RECOGNIZED LOSSES |
| 23489 | NO RECOGNIZED LOSSES |
| 23490 | NO RECOGNIZED LOSSES |
| 23491 | NO RECOGNIZED LOSSES |
| 23492 | NO RECOGNIZED LOSSES |
| 23493 | NO RECOGNIZED LOSSES |
| 23496 | SHARES NOT PURCHASED |
| 23497 | SHARES NOT PURCHASED |
| 23498 | NO RECOGNIZED LOSSES |
| 23499 | NO RECOGNIZED LOSSES |
| 23500 | NO RECOGNIZED LOSSES |
| 23501 | NO RECOGNIZED LOSSES |
| 23502 | NO RECOGNIZED LOSSES |
| 23504 | NO RECOGNIZED LOSSES |
| 23505 | NO RECOGNIZED LOSSES |
| 23506 | NO RECOGNIZED LOSSES |
| 23507 | NO RECOGNIZED LOSSES |
| 23508 | NO RECOGNIZED LOSSES |
| 23509 | NO RECOGNIZED LOSSES |
| 23510 | NO RECOGNIZED LOSSES |
| 23511 | NO RECOGNIZED LOSSES |
| 23512 | NO RECOGNIZED LOSSES |
| 23513 | NO RECOGNIZED LOSSES |
| 23514 | NO RECOGNIZED LOSSES |
| 23515 | NO RECOGNIZED LOSSES |
| 23516 | NO RECOGNIZED LOSSES |
| 23517 | NO RECOGNIZED LOSSES |
| 23518 | NO RECOGNIZED LOSSES |
| 23519 | NO RECOGNIZED LOSSES |
| 23520 | NO RECOGNIZED LOSSES |
| 23521 | NO RECOGNIZED LOSSES |
| 23522 | NO RECOGNIZED LOSSES |
| 23523 | NO RECOGNIZED LOSSES |
| 23524 | NO RECOGNIZED LOSSES |
| 23525 | NO RECOGNIZED LOSSES |
| 23526 | NO RECOGNIZED LOSSES |
| 23527 | NO RECOGNIZED LOSSES |
| 23528 | NO RECOGNIZED LOSSES |
| 23529 | NO RECOGNIZED LOSSES |
| 23530 | NO RECOGNIZED LOSSES |
| 23531 | NO RECOGNIZED LOSSES |
| 23532 | NO RECOGNIZED LOSSES |
| 23533 | NO RECOGNIZED LOSSES |
| 23534 | NO RECOGNIZED LOSSES |
| 23535 | NO RECOGNIZED LOSSES |
| 23536 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23537 | NO RECOGNIZED LOSSES |
| 23538 | NO RECOGNIZED LOSSES |
| 23550 | NO RECOGNIZED LOSSES |
| 23552 | NO RECOGNIZED LOSSES |
| 23553 | NO RECOGNIZED LOSSES |
| 23557 | NO RECOGNIZED LOSSES |
| 23559 | NO RECOGNIZED LOSSES |
| 23562 | NO RECOGNIZED LOSSES |
| 23567 | NO RECOGNIZED LOSSES |
| 23568 | NO RECOGNIZED LOSSES |
| 23569 | NO RECOGNIZED LOSSES |
| 23570 | NO RECOGNIZED LOSSES |
| 23572 | NO RECOGNIZED LOSSES |
| 23573 | NO RECOGNIZED LOSSES |
| 23574 | NO RECOGNIZED LOSSES |
| 23575 | NO RECOGNIZED LOSSES |
| 23576 | NO RECOGNIZED LOSSES |
| 23578 | NO RECOGNIZED LOSSES |
| 23579 | NO RECOGNIZED LOSSES |
| 23581 | NO RECOGNIZED LOSSES |
| 23582 | NO RECOGNIZED LOSSES |
| 23583 | NO RECOGNIZED LOSSES |
| 23584 | NO RECOGNIZED LOSSES |
| 23585 | NO RECOGNIZED LOSSES |
| 23586 | NO RECOGNIZED LOSSES |
| 23587 | NO RECOGNIZED LOSSES |
| 23588 | NO RECOGNIZED LOSSES |
| 23589 | NO RECOGNIZED LOSSES |
| 23590 | NO RECOGNIZED LOSSES |
| 23591 | NO RECOGNIZED LOSSES |
| 23592 | NO RECOGNIZED LOSSES |
| 23593 | NO RECOGNIZED LOSSES |
| 23594 | NO RECOGNIZED LOSSES |
| 23595 | NO RECOGNIZED LOSSES |
| 23596 | NO RECOGNIZED LOSSES |
| 23597 | NO RECOGNIZED LOSSES |
| 23598 | NO RECOGNIZED LOSSES |
| 23599 | NO RECOGNIZED LOSSES |
| 23600 | NO RECOGNIZED LOSSES |
| 23601 | NO RECOGNIZED LOSSES |
| 23602 | NO RECOGNIZED LOSSES |
| 23603 | NO RECOGNIZED LOSSES |
| 23604 | NO RECOGNIZED LOSSES |
| 23605 | NO RECOGNIZED LOSSES |
| 23606 | NO RECOGNIZED LOSSES |
| 23607 | NO RECOGNIZED LOSSES |
| 23609 | NO RECOGNIZED LOSSES |
| 23610 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23611 | NO RECOGNIZED LOSSES |
| 23612 | NO RECOGNIZED LOSSES |
| 23613 | NO RECOGNIZED LOSSES |
| 23614 | NO RECOGNIZED LOSSES |
| 23615 | NO RECOGNIZED LOSSES |
| 23616 | NO RECOGNIZED LOSSES |
| 23618 | NO RECOGNIZED LOSSES |
| 23619 | NO RECOGNIZED LOSSES |
| 23620 | NO RECOGNIZED LOSSES |
| 23621 | NO RECOGNIZED LOSSES |
| 23622 | NO RECOGNIZED LOSSES |
| 23623 | NO RECOGNIZED LOSSES |
| 23624 | NO RECOGNIZED LOSSES |
| 23625 | NO RECOGNIZED LOSSES |
| 23626 | NO RECOGNIZED LOSSES |
| 23627 | NO RECOGNIZED LOSSES |
| 23628 | NO RECOGNIZED LOSSES |
| 23629 | NO RECOGNIZED LOSSES |
| 23630 | NO RECOGNIZED LOSSES |
| 23631 | NO RECOGNIZED LOSSES |
| 23632 | SHARES NOT PURCHASED |
| 23633 | NO RECOGNIZED LOSSES |
| 23635 | NO RECOGNIZED LOSSES |
| 23637 | NO RECOGNIZED LOSSES |
| 23638 | NO RECOGNIZED LOSSES |
| 23639 | NO RECOGNIZED LOSSES |
| 23642 | NO RECOGNIZED LOSSES |
| 23643 | NO RECOGNIZED LOSSES |
| 23646 | NO RECOGNIZED LOSSES |
| 23647 | NO RECOGNIZED LOSSES |
| 23648 | NO RECOGNIZED LOSSES |
| 23650 | NO RECOGNIZED LOSSES |
| 23651 | NO RECOGNIZED LOSSES |
| 23652 | NO RECOGNIZED LOSSES |
| 23655 | NO RECOGNIZED LOSSES |
| 23656 | NO RECOGNIZED LOSSES |
| 23657 | NO RECOGNIZED LOSSES |
| 23660 | NO RECOGNIZED LOSSES |
| 23661 | NO RECOGNIZED LOSSES |
| 23662 | NO RECOGNIZED LOSSES |
| 23663 | NO RECOGNIZED LOSSES |
| 23665 | NO RECOGNIZED LOSSES |
| 23666 | NO RECOGNIZED LOSSES |
| 23667 | NO RECOGNIZED LOSSES |
| 23669 | NO RECOGNIZED LOSSES |
| 23670 | NO RECOGNIZED LOSSES |
| 23671 | SHARES NOT PURCHASED |
| 23672 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 23673 | NO RECOGNIZED LOSSES |
| 23674 | NO RECOGNIZED LOSSES |
| 23675 | NO RECOGNIZED LOSSES |
| 23676 | NO RECOGNIZED LOSSES |
| 23677 | NO RECOGNIZED LOSSES |
| 23678 | NO RECOGNIZED LOSSES |
| 23679 | NO RECOGNIZED LOSSES |
| 23680 | NO RECOGNIZED LOSSES |
| 23681 | NO RECOGNIZED LOSSES |
| 23682 | NO RECOGNIZED LOSSES |
| 23683 | NO RECOGNIZED LOSSES |
| 23684 | SHARES NOT PURCHASED |
| 23685 | NO RECOGNIZED LOSSES |
| 23686 | NO RECOGNIZED LOSSES |
| 23687 | NO RECOGNIZED LOSSES |
| 23688 | NO RECOGNIZED LOSSES |
| 23689 | NO RECOGNIZED LOSSES |
| 23690 | NO RECOGNIZED LOSSES |
| 23691 | NO RECOGNIZED LOSSES |
| 23692 | NO RECOGNIZED LOSSES |
| 23693 | NO RECOGNIZED LOSSES |
| 23694 | NO RECOGNIZED LOSSES |
| 23695 | NO RECOGNIZED LOSSES |
| 23696 | NO RECOGNIZED LOSSES |
| 23697 | NO RECOGNIZED LOSSES |
| 23698 | NO RECOGNIZED LOSSES |
| 23699 | NO RECOGNIZED LOSSES |
| 23700 | NO RECOGNIZED LOSSES |
| 23701 | NO RECOGNIZED LOSSES |
| 23702 | NO RECOGNIZED LOSSES |
| 23703 | NO RECOGNIZED LOSSES |
| 23704 | NO RECOGNIZED LOSSES |
| 23705 | NO RECOGNIZED LOSSES |
| 23706 | NO RECOGNIZED LOSSES |
| 23707 | NO RECOGNIZED LOSSES |
| 23708 | NO RECOGNIZED LOSSES |
| 23709 | NO RECOGNIZED LOSSES |
| 23710 | NO RECOGNIZED LOSSES |
| 23711 | NO RECOGNIZED LOSSES |
| 23712 | NO RECOGNIZED LOSSES |
| 23714 | NO RECOGNIZED LOSSES |
| 23715 | NO RECOGNIZED LOSSES |
| 23718 | NO RECOGNIZED LOSSES |
| 23720 | NO RECOGNIZED LOSSES |
| 23721 | NO RECOGNIZED LOSSES |
| 23723 | NO RECOGNIZED LOSSES |
| 23724 | NO RECOGNIZED LOSSES |
| 23726 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 23728 | NO RECOGNIZED LOSSES |
| 23729 | NO RECOGNIZED LOSSES |
| 23734 | NO RECOGNIZED LOSSES |
| 23736 | NO RECOGNIZED LOSSES |
| 23737 | NO RECOGNIZED LOSSES |
| 23738 | NO RECOGNIZED LOSSES |
| 23740 | NO RECOGNIZED LOSSES |
| 23741 | NO RECOGNIZED LOSSES |
| 23742 | NO RECOGNIZED LOSSES |
| 23743 | NO RECOGNIZED LOSSES |
| 23744 | NO RECOGNIZED LOSSES |
| 23750 | NO RECOGNIZED LOSSES |
| 23751 | NO RECOGNIZED LOSSES |
| 23752 | NO RECOGNIZED LOSSES |
| 23755 | NO RECOGNIZED LOSSES |
| 23756 | NO RECOGNIZED LOSSES |
| 23757 | NO RECOGNIZED LOSSES |
| 23758 | NO RECOGNIZED LOSSES |
| 23760 | NO RECOGNIZED LOSSES |
| 23763 | NO RECOGNIZED LOSSES |
| 23764 | NO RECOGNIZED LOSSES |
| 23765 | NO RECOGNIZED LOSSES |
| 23766 | NO RECOGNIZED LOSSES |
| 23767 | NO RECOGNIZED LOSSES |
| 23768 | NO RECOGNIZED LOSSES |
| 23769 | NO RECOGNIZED LOSSES |
| 23770 | NO RECOGNIZED LOSSES |
| 23771 | NO RECOGNIZED LOSSES |
| 23772 | NO RECOGNIZED LOSSES |
| 23773 | NO RECOGNIZED LOSSES |
| 23774 | NO RECOGNIZED LOSSES |
| 23775 | NO RECOGNIZED LOSSES |
| 23776 | NO RECOGNIZED LOSSES |
| 23777 | NO RECOGNIZED LOSSES |
| 23778 | NO RECOGNIZED LOSSES |
| 23779 | NO RECOGNIZED LOSSES |
| 23780 | NO RECOGNIZED LOSSES |
| 23781 | NO RECOGNIZED LOSSES |
| 23782 | NO RECOGNIZED LOSSES |
| 23783 | NO RECOGNIZED LOSSES |
| 23784 | NO RECOGNIZED LOSSES |
| 23785 | NO RECOGNIZED LOSSES |
| 23786 | NO RECOGNIZED LOSSES |
| 23787 | NO RECOGNIZED LOSSES |
| 23788 | NO RECOGNIZED LOSSES |
| 23789 | NO RECOGNIZED LOSSES |
| 23790 | NO RECOGNIZED LOSSES |
| 23791 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23792 | NO RECOGNIZED LOSSES |
| 23793 | NO RECOGNIZED LOSSES |
| 23794 | NO RECOGNIZED LOSSES |
| 23795 | NO RECOGNIZED LOSSES |
| 23796 | NO RECOGNIZED LOSSES |
| 23797 | SHARES NOT PURCHASED |
| 23798 | NO RECOGNIZED LOSSES |
| 23799 | NO RECOGNIZED LOSSES |
| 23800 | NO RECOGNIZED LOSSES |
| 23801 | NO RECOGNIZED LOSSES |
| 23802 | NO RECOGNIZED LOSSES |
| 23803 | NO RECOGNIZED LOSSES |
| 23805 | NO RECOGNIZED LOSSES |
| 23808 | NO RECOGNIZED LOSSES |
| 23812 | NO RECOGNIZED LOSSES |
| 23813 | NO RECOGNIZED LOSSES |
| 23814 | NO RECOGNIZED LOSSES |
| 23816 | NO RECOGNIZED LOSSES |
| 23818 | NO RECOGNIZED LOSSES |
| 23820 | NO RECOGNIZED LOSSES |
| 23821 | NO RECOGNIZED LOSSES |
| 23822 | NO RECOGNIZED LOSSES |
| 23827 | SHARES NOT PURCHASED |
| 23830 | NO RECOGNIZED LOSSES |
| 23831 | NO RECOGNIZED LOSSES |
| 23832 | NO RECOGNIZED LOSSES |
| 23833 | NO RECOGNIZED LOSSES |
| 23836 | NO RECOGNIZED LOSSES |
| 23841 | NO RECOGNIZED LOSSES |
| 23842 | NO RECOGNIZED LOSSES |
| 23843 | NO RECOGNIZED LOSSES |
| 23845 | NO RECOGNIZED LOSSES |
| 23846 | NO RECOGNIZED LOSSES |
| 23847 | NO RECOGNIZED LOSSES |
| 23849 | NO RECOGNIZED LOSSES |
| 23851 | NO RECOGNIZED LOSSES |
| 23852 | NO RECOGNIZED LOSSES |
| 23853 | NO RECOGNIZED LOSSES |
| 23856 | NO RECOGNIZED LOSSES |
| 23857 | NO RECOGNIZED LOSSES |
| 23858 | NO RECOGNIZED LOSSES |
| 23860 | NO RECOGNIZED LOSSES |
| 23861 | NO RECOGNIZED LOSSES |
| 23862 | NO RECOGNIZED LOSSES |
| 23863 | NO RECOGNIZED LOSSES |
| 23864 | SHARES NOT PURCHASED |
| 23865 | NO RECOGNIZED LOSSES |
| 23866 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 23867 | NO RECOGNIZED LOSSES |
| 23869 | NO RECOGNIZED LOSSES |
| 23871 | NO RECOGNIZED LOSSES |
| 23872 | NO RECOGNIZED LOSSES |
| 23873 | NO RECOGNIZED LOSSES |
| 23874 | NO RECOGNIZED LOSSES |
| 23875 | NO RECOGNIZED LOSSES |
| 23876 | NO RECOGNIZED LOSSES |
| 23877 | NO RECOGNIZED LOSSES |
| 23878 | NO RECOGNIZED LOSSES |
| 23879 | NO RECOGNIZED LOSSES |
| 23880 | NO RECOGNIZED LOSSES |
| 23881 | NO RECOGNIZED LOSSES |
| 23882 | NO RECOGNIZED LOSSES |
| 23883 | NO RECOGNIZED LOSSES |
| 23884 | NO RECOGNIZED LOSSES |
| 23885 | NO RECOGNIZED LOSSES |
| 23886 | NO RECOGNIZED LOSSES |
| 23887 | NO RECOGNIZED LOSSES |
| 23888 | NO RECOGNIZED LOSSES |
| 23889 | NO RECOGNIZED LOSSES |
| 23890 | NO RECOGNIZED LOSSES |
| 23891 | NO RECOGNIZED LOSSES |
| 23892 | NO RECOGNIZED LOSSES |
| 23893 | NO RECOGNIZED LOSSES |
| 23894 | NO RECOGNIZED LOSSES |
| 23895 | NO RECOGNIZED LOSSES |
| 23896 | NO RECOGNIZED LOSSES |
| 23897 | NO RECOGNIZED LOSSES |
| 23898 | NO RECOGNIZED LOSSES |
| 23899 | NO RECOGNIZED LOSSES |
| 23900 | NO RECOGNIZED LOSSES |
| 23901 | NO RECOGNIZED LOSSES |
| 23902 | NO RECOGNIZED LOSSES |
| 23903 | NO RECOGNIZED LOSSES |
| 23904 | NO RECOGNIZED LOSSES |
| 23905 | NO RECOGNIZED LOSSES |
| 23906 | NO RECOGNIZED LOSSES |
| 23907 | NO RECOGNIZED LOSSES |
| 23908 | NO RECOGNIZED LOSSES |
| 23909 | NO RECOGNIZED LOSSES |
| 23910 | NO RECOGNIZED LOSSES |
| 23911 | NO RECOGNIZED LOSSES |
| 23912 | NO RECOGNIZED LOSSES |
| 23913 | NO RECOGNIZED LOSSES |
| 23914 | NO RECOGNIZED LOSSES |
| 23915 | NO RECOGNIZED LOSSES |
| 23916 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 23917 | NO RECOGNIZED LOSSES |
| 23918 | NO RECOGNIZED LOSSES |
| 23919 | NO RECOGNIZED LOSSES |
| 23920 | NO RECOGNIZED LOSSES |
| 23921 | NO RECOGNIZED LOSSES |
| 23922 | NO RECOGNIZED LOSSES |
| 23923 | NO RECOGNIZED LOSSES |
| 23924 | NO RECOGNIZED LOSSES |
| 23925 | NO RECOGNIZED LOSSES |
| 23926 | NO RECOGNIZED LOSSES |
| 23927 | NO RECOGNIZED LOSSES |
| 23928 | NO RECOGNIZED LOSSES |
| 23929 | NO RECOGNIZED LOSSES |
| 23930 | NO RECOGNIZED LOSSES |
| 23931 | NO RECOGNIZED LOSSES |
| 23932 | NO RECOGNIZED LOSSES |
| 23933 | NO RECOGNIZED LOSSES |
| 23934 | NO RECOGNIZED LOSSES |
| 23935 | NO RECOGNIZED LOSSES |
| 23936 | NO RECOGNIZED LOSSES |
| 23937 | NO RECOGNIZED LOSSES |
| 23938 | NO RECOGNIZED LOSSES |
| 23939 | NO RECOGNIZED LOSSES |
| 23940 | NO RECOGNIZED LOSSES |
| 23941 | NO RECOGNIZED LOSSES |
| 23942 | NO RECOGNIZED LOSSES |
| 23943 | NO RECOGNIZED LOSSES |
| 23944 | NO RECOGNIZED LOSSES |
| 23945 | NO RECOGNIZED LOSSES |
| 23946 | NO RECOGNIZED LOSSES |
| 23947 | NO RECOGNIZED LOSSES |
| 23948 | NO RECOGNIZED LOSSES |
| 23949 | NO RECOGNIZED LOSSES |
| 23950 | NO RECOGNIZED LOSSES |
| 23951 | NO RECOGNIZED LOSSES |
| 23952 | NO RECOGNIZED LOSSES |
| 23953 | NO RECOGNIZED LOSSES |
| 23954 | NO RECOGNIZED LOSSES |
| 23955 | NO RECOGNIZED LOSSES |
| 23956 | NO RECOGNIZED LOSSES |
| 23957 | NO RECOGNIZED LOSSES |
| 23958 | NO RECOGNIZED LOSSES |
| 23959 | NO RECOGNIZED LOSSES |
| 23960 | NO RECOGNIZED LOSSES |
| 23961 | NO RECOGNIZED LOSSES |
| 23962 | NO RECOGNIZED LOSSES |
| 23963 | NO RECOGNIZED LOSSES |
| 23964 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 23965 | NO RECOGNIZED LOSSES |
| 23966 | NO RECOGNIZED LOSSES |
| 23967 | NO RECOGNIZED LOSSES |
| 23968 | NO RECOGNIZED LOSSES |
| 23969 | NO RECOGNIZED LOSSES |
| 23970 | NO RECOGNIZED LOSSES |
| 23971 | NO RECOGNIZED LOSSES |
| 23972 | NO RECOGNIZED LOSSES |
| 23973 | NO RECOGNIZED LOSSES |
| 23974 | NO RECOGNIZED LOSSES |
| 23975 | NO RECOGNIZED LOSSES |
| 23976 | NO RECOGNIZED LOSSES |
| 23977 | NO RECOGNIZED LOSSES |
| 23978 | NO RECOGNIZED LOSSES |
| 23979 | NO RECOGNIZED LOSSES |
| 23980 | NO RECOGNIZED LOSSES |
| 23981 | NO RECOGNIZED LOSSES |
| 23982 | NO RECOGNIZED LOSSES |
| 23983 | NO RECOGNIZED LOSSES |
| 23984 | NO RECOGNIZED LOSSES |
| 23985 | NO RECOGNIZED LOSSES |
| 23986 | NO RECOGNIZED LOSSES |
| 23987 | NO RECOGNIZED LOSSES |
| 23988 | NO RECOGNIZED LOSSES |
| 23989 | NO RECOGNIZED LOSSES |
| 23990 | NO RECOGNIZED LOSSES |
| 23991 | NO RECOGNIZED LOSSES |
| 23992 | NO RECOGNIZED LOSSES |
| 23993 | NO RECOGNIZED LOSSES |
| 23994 | NO RECOGNIZED LOSSES |
| 23995 | NO RECOGNIZED LOSSES |
| 23996 | NO RECOGNIZED LOSSES |
| 23997 | NO RECOGNIZED LOSSES |
| 23998 | NO RECOGNIZED LOSSES |
| 23999 | NO RECOGNIZED LOSSES |
| 24000 | NO RECOGNIZED LOSSES |
| 24001 | NO RECOGNIZED LOSSES |
| 24002 | NO RECOGNIZED LOSSES |
| 24003 | NO RECOGNIZED LOSSES |
| 24004 | NO RECOGNIZED LOSSES |
| 24005 | NO RECOGNIZED LOSSES |
| 24006 | NO RECOGNIZED LOSSES |
| 24007 | NO RECOGNIZED LOSSES |
| 24008 | NO RECOGNIZED LOSSES |
| 24009 | NO RECOGNIZED LOSSES |
| 24010 | NO RECOGNIZED LOSSES |
| 24011 | NO RECOGNIZED LOSSES |
| 24012 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 24013 | NO RECOGNIZED LOSSES |
| 24014 | NO RECOGNIZED LOSSES |
| 24015 | NO RECOGNIZED LOSSES |
| 24016 | NO RECOGNIZED LOSSES |
| 24017 | NO RECOGNIZED LOSSES |
| 24018 | NO RECOGNIZED LOSSES |
| 24019 | NO RECOGNIZED LOSSES |
| 24020 | NO RECOGNIZED LOSSES |
| 24021 | NO RECOGNIZED LOSSES |
| 24022 | NO RECOGNIZED LOSSES |
| 24023 | NO RECOGNIZED LOSSES |
| 24024 | NO RECOGNIZED LOSSES |
| 24025 | NO RECOGNIZED LOSSES |
| 24026 | NO RECOGNIZED LOSSES |
| 24027 | NO RECOGNIZED LOSSES |
| 24028 | NO RECOGNIZED LOSSES |
| 24029 | NO RECOGNIZED LOSSES |
| 24030 | NO RECOGNIZED LOSSES |
| 24031 | NO RECOGNIZED LOSSES |
| 24032 | NO RECOGNIZED LOSSES |
| 24033 | NO RECOGNIZED LOSSES |
| 24034 | NO RECOGNIZED LOSSES |
| 24035 | NO RECOGNIZED LOSSES |
| 24036 | NO RECOGNIZED LOSSES |
| 24037 | NO RECOGNIZED LOSSES |
| 24038 | NO RECOGNIZED LOSSES |
| 24039 | NO RECOGNIZED LOSSES |
| 24040 | NO RECOGNIZED LOSSES |
| 24041 | NO RECOGNIZED LOSSES |
| 24042 | NO RECOGNIZED LOSSES |
| 24043 | NO RECOGNIZED LOSSES |
| 24044 | NO RECOGNIZED LOSSES |
| 24045 | NO RECOGNIZED LOSSES |
| 24046 | NO RECOGNIZED LOSSES |
| 24047 | NO RECOGNIZED LOSSES |
| 24048 | NO RECOGNIZED LOSSES |
| 24049 | NO RECOGNIZED LOSSES |
| 24050 | NO RECOGNIZED LOSSES |
| 24051 | NO RECOGNIZED LOSSES |
| 24052 | NO RECOGNIZED LOSSES |
| 24053 | NO RECOGNIZED LOSSES |
| 24054 | NO RECOGNIZED LOSSES |
| 24055 | NO RECOGNIZED LOSSES |
| 24056 | NO RECOGNIZED LOSSES |
| 24057 | NO RECOGNIZED LOSSES |
| 24058 | NO RECOGNIZED LOSSES |
| 24059 | NO RECOGNIZED LOSSES |
| 24060 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 24061 | NO RECOGNIZED LOSSES |
| 24062 | NO RECOGNIZED LOSSES |
| 24063 | NO RECOGNIZED LOSSES |
| 24064 | NO RECOGNIZED LOSSES |
| 24065 | NO RECOGNIZED LOSSES |
| 24066 | NO RECOGNIZED LOSSES |
| 24067 | NO RECOGNIZED LOSSES |
| 24068 | NO RECOGNIZED LOSSES |
| 24069 | NO RECOGNIZED LOSSES |
| 24070 | NO RECOGNIZED LOSSES |
| 24071 | NO RECOGNIZED LOSSES |
| 24072 | NO RECOGNIZED LOSSES |
| 24073 | NO RECOGNIZED LOSSES |
| 24074 | NO RECOGNIZED LOSSES |
| 24075 | NO RECOGNIZED LOSSES |
| 24076 | NO RECOGNIZED LOSSES |
| 24077 | NO RECOGNIZED LOSSES |
| 24078 | NO RECOGNIZED LOSSES |
| 24079 | NO RECOGNIZED LOSSES |
| 24080 | NO RECOGNIZED LOSSES |
| 24081 | NO RECOGNIZED LOSSES |
| 24082 | NO RECOGNIZED LOSSES |
| 24083 | NO RECOGNIZED LOSSES |
| 24084 | NO RECOGNIZED LOSSES |
| 24085 | NO RECOGNIZED LOSSES |
| 24086 | NO RECOGNIZED LOSSES |
| 24087 | NO RECOGNIZED LOSSES |
| 24088 | NO RECOGNIZED LOSSES |
| 24089 | NO RECOGNIZED LOSSES |
| 24090 | NO RECOGNIZED LOSSES |
| 24091 | NO RECOGNIZED LOSSES |
| 24092 | NO RECOGNIZED LOSSES |
| 24093 | NO RECOGNIZED LOSSES |
| 24094 | NO RECOGNIZED LOSSES |
| 24095 | NO RECOGNIZED LOSSES |
| 24096 | NO RECOGNIZED LOSSES |
| 24097 | NO RECOGNIZED LOSSES |
| 24098 | NO RECOGNIZED LOSSES |
| 24099 | NO RECOGNIZED LOSSES |
| 24100 | NO RECOGNIZED LOSSES |
| 24101 | NO RECOGNIZED LOSSES |
| 24102 | NO RECOGNIZED LOSSES |
| 24103 | NO RECOGNIZED LOSSES |
| 24104 | NO RECOGNIZED LOSSES |
| 24105 | NO RECOGNIZED LOSSES |
| 24106 | NO RECOGNIZED LOSSES |
| 24107 | NO RECOGNIZED LOSSES |
| 24108 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                                      **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 24109 | NO RECOGNIZED LOSSES |
| 24110 | NO RECOGNIZED LOSSES |
| 24111 | NO RECOGNIZED LOSSES |
| 24112 | NO RECOGNIZED LOSSES |
| 24113 | NO RECOGNIZED LOSSES |
| 24114 | NO RECOGNIZED LOSSES |
| 24115 | NO RECOGNIZED LOSSES |
| 24116 | NO RECOGNIZED LOSSES |
| 24118 | NO RECOGNIZED LOSSES |
| 24119 | NO RECOGNIZED LOSSES |
| 24120 | NO RECOGNIZED LOSSES |
| 24121 | NO RECOGNIZED LOSSES |
| 24122 | NO RECOGNIZED LOSSES |
| 24123 | NO RECOGNIZED LOSSES |
| 24124 | NO RECOGNIZED LOSSES |
| 24125 | NO RECOGNIZED LOSSES |
| 24126 | NO RECOGNIZED LOSSES |
| 24127 | NO RECOGNIZED LOSSES |
| 24128 | NO RECOGNIZED LOSSES |
| 24129 | NO RECOGNIZED LOSSES |
| 24130 | NO RECOGNIZED LOSSES |
| 24132 | NO RECOGNIZED LOSSES |
| 24133 | NO RECOGNIZED LOSSES |
| 24135 | NO RECOGNIZED LOSSES |
| 24137 | NO RECOGNIZED LOSSES |
| 24139 | NO RECOGNIZED LOSSES |
| 24140 | NO RECOGNIZED LOSSES |
| 24141 | NO RECOGNIZED LOSSES |
| 24142 | NO RECOGNIZED LOSSES |
| 24143 | NO RECOGNIZED LOSSES |
| 24144 | NO RECOGNIZED LOSSES |
| 24145 | NO RECOGNIZED LOSSES |
| 24146 | NO RECOGNIZED LOSSES |
| 24147 | NO RECOGNIZED LOSSES |
| 24148 | NO RECOGNIZED LOSSES |
| 24150 | NO RECOGNIZED LOSSES |
| 24152 | NO RECOGNIZED LOSSES |
| 24155 | NO RECOGNIZED LOSSES |
| 24156 | NO RECOGNIZED LOSSES |
| 24158 | NO RECOGNIZED LOSSES |
| 24159 | NO RECOGNIZED LOSSES |
| 24160 | NO RECOGNIZED LOSSES |
| 24161 | NO RECOGNIZED LOSSES |
| 24162 | NO RECOGNIZED LOSSES |
| 24163 | NO RECOGNIZED LOSSES |
| 24166 | NO RECOGNIZED LOSSES |
| 24167 | NO RECOGNIZED LOSSES |
| 24168 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 24170 | NO RECOGNIZED LOSSES |
| 24171 | NO RECOGNIZED LOSSES |
| 24172 | NO RECOGNIZED LOSSES |
| 24173 | NO RECOGNIZED LOSSES |
| 24174 | NO RECOGNIZED LOSSES |
| 24175 | NO RECOGNIZED LOSSES |
| 24176 | NO RECOGNIZED LOSSES |
| 24177 | NO RECOGNIZED LOSSES |
| 24178 | NO RECOGNIZED LOSSES |
| 24179 | NO RECOGNIZED LOSSES |
| 24180 | NO RECOGNIZED LOSSES |
| 24181 | NO RECOGNIZED LOSSES |
| 24182 | NO RECOGNIZED LOSSES |
| 24183 | NO RECOGNIZED LOSSES |
| 24184 | NO RECOGNIZED LOSSES |
| 24185 | NO RECOGNIZED LOSSES |
| 24186 | NO RECOGNIZED LOSSES |
| 24187 | NO RECOGNIZED LOSSES |
| 24188 | NO RECOGNIZED LOSSES |
| 24189 | NO RECOGNIZED LOSSES |
| 24190 | NO RECOGNIZED LOSSES |
| 24191 | NO RECOGNIZED LOSSES |
| 24192 | NO RECOGNIZED LOSSES |
| 24193 | NO RECOGNIZED LOSSES |
| 24194 | NO RECOGNIZED LOSSES |
| 24195 | NO RECOGNIZED LOSSES |
| 24196 | NO RECOGNIZED LOSSES |
| 24197 | NO RECOGNIZED LOSSES |
| 24198 | NO RECOGNIZED LOSSES |
| 24199 | NO RECOGNIZED LOSSES |
| 24200 | NO RECOGNIZED LOSSES |
| 24201 | SHARES NOT PURCHASED |
| 24202 | NO RECOGNIZED LOSSES |
| 24203 | NO RECOGNIZED LOSSES |
| 24204 | NO RECOGNIZED LOSSES |
| 24205 | NO RECOGNIZED LOSSES |
| 24206 | SHARES NOT PURCHASED |
| 24207 | SHARES NOT PURCHASED |
| 24208 | SHARES NOT PURCHASED |
| 24209 | SHARES NOT PURCHASED |
| 24210 | NO RECOGNIZED LOSSES |
| 24211 | NO RECOGNIZED LOSSES |
| 24212 | NO RECOGNIZED LOSSES |
| 24213 | NO RECOGNIZED LOSSES |
| 24214 | NO RECOGNIZED LOSSES |
| 24215 | NO RECOGNIZED LOSSES |
| 24216 | NO RECOGNIZED LOSSES |
| 24217 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 24218 | NO RECOGNIZED LOSSES |
| 24219 | NO RECOGNIZED LOSSES |
| 24220 | NO RECOGNIZED LOSSES |
| 24221 | NO RECOGNIZED LOSSES |
| 24222 | NO RECOGNIZED LOSSES |
| 24223 | NO RECOGNIZED LOSSES |
| 24224 | NO RECOGNIZED LOSSES |
| 24225 | NO RECOGNIZED LOSSES |
| 24226 | NO RECOGNIZED LOSSES |
| 24227 | NO RECOGNIZED LOSSES |
| 24228 | NO RECOGNIZED LOSSES |
| 24229 | NO RECOGNIZED LOSSES |
| 24230 | NO RECOGNIZED LOSSES |
| 24231 | NO RECOGNIZED LOSSES |
| 24232 | NO RECOGNIZED LOSSES |
| 24233 | NO RECOGNIZED LOSSES |
| 24234 | NO RECOGNIZED LOSSES |
| 24235 | NO RECOGNIZED LOSSES |
| 24236 | NO RECOGNIZED LOSSES |
| 24237 | NO RECOGNIZED LOSSES |
| 24238 | NO RECOGNIZED LOSSES |
| 24239 | NO RECOGNIZED LOSSES |
| 24240 | NO RECOGNIZED LOSSES |
| 24241 | NO RECOGNIZED LOSSES |
| 24242 | NO RECOGNIZED LOSSES |
| 24243 | NO RECOGNIZED LOSSES |
| 24244 | NO RECOGNIZED LOSSES |
| 24245 | NO RECOGNIZED LOSSES |
| 24246 | NO RECOGNIZED LOSSES |
| 24247 | NO RECOGNIZED LOSSES |
| 24248 | NO RECOGNIZED LOSSES |
| 24249 | NO RECOGNIZED LOSSES |
| 24250 | NO RECOGNIZED LOSSES |
| 24251 | NO RECOGNIZED LOSSES |
| 24252 | NO RECOGNIZED LOSSES |
| 24253 | NO RECOGNIZED LOSSES |
| 24254 | NO RECOGNIZED LOSSES |
| 24255 | NO RECOGNIZED LOSSES |
| 24256 | NO RECOGNIZED LOSSES |
| 24258 | NO RECOGNIZED LOSSES |
| 24259 | NO RECOGNIZED LOSSES |
| 24261 | NO RECOGNIZED LOSSES |
| 24262 | NO RECOGNIZED LOSSES |
| 24263 | NO RECOGNIZED LOSSES |
| 24264 | NO RECOGNIZED LOSSES |
| 24266 | NO RECOGNIZED LOSSES |
| 24267 | NO RECOGNIZED LOSSES |
| 24268 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 24269 | NO RECOGNIZED LOSSES |
| 24270 | NO RECOGNIZED LOSSES |
| 24271 | NO RECOGNIZED LOSSES |
| 24272 | NO RECOGNIZED LOSSES |
| 24273 | NO RECOGNIZED LOSSES |
| 24274 | NO RECOGNIZED LOSSES |
| 24275 | NO RECOGNIZED LOSSES |
| 24276 | NO RECOGNIZED LOSSES |
| 24277 | NO RECOGNIZED LOSSES |
| 24278 | NO RECOGNIZED LOSSES |
| 24279 | NO RECOGNIZED LOSSES |
| 24280 | NO RECOGNIZED LOSSES |
| 24281 | NO RECOGNIZED LOSSES |
| 24282 | NO RECOGNIZED LOSSES |
| 24283 | NO RECOGNIZED LOSSES |
| 24284 | NO RECOGNIZED LOSSES |
| 24285 | NO RECOGNIZED LOSSES |
| 24286 | NO RECOGNIZED LOSSES |
| 24287 | NO RECOGNIZED LOSSES |
| 24288 | NO RECOGNIZED LOSSES |
| 24289 | NO RECOGNIZED LOSSES |
| 24290 | NO RECOGNIZED LOSSES |
| 24291 | NO RECOGNIZED LOSSES |
| 24292 | NO RECOGNIZED LOSSES |
| 24293 | NO RECOGNIZED LOSSES |
| 24294 | NO RECOGNIZED LOSSES |
| 24295 | NO RECOGNIZED LOSSES |
| 24296 | NO RECOGNIZED LOSSES |
| 24297 | NO RECOGNIZED LOSSES |
| 24298 | NO RECOGNIZED LOSSES |
| 24299 | NO RECOGNIZED LOSSES |
| 24300 | NO RECOGNIZED LOSSES |
| 24301 | NO RECOGNIZED LOSSES |
| 24302 | NO RECOGNIZED LOSSES |
| 24303 | NO RECOGNIZED LOSSES |
| 24304 | NO RECOGNIZED LOSSES |
| 24305 | NO RECOGNIZED LOSSES |
| 24306 | NO RECOGNIZED LOSSES |
| 24307 | NO RECOGNIZED LOSSES |
| 24308 | NO RECOGNIZED LOSSES |
| 24309 | NO RECOGNIZED LOSSES |
| 24310 | NO RECOGNIZED LOSSES |
| 24311 | NO RECOGNIZED LOSSES |
| 24312 | NO RECOGNIZED LOSSES |
| 24313 | NO RECOGNIZED LOSSES |
| 24314 | NO RECOGNIZED LOSSES |
| 24315 | NO RECOGNIZED LOSSES |
| 24316 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 24317 | NO RECOGNIZED LOSSES |
| 24318 | NO RECOGNIZED LOSSES |
| 24319 | NO RECOGNIZED LOSSES |
| 24320 | NO RECOGNIZED LOSSES |
| 24321 | NO RECOGNIZED LOSSES |
| 24322 | NO RECOGNIZED LOSSES |
| 24323 | NO RECOGNIZED LOSSES |
| 24324 | NO RECOGNIZED LOSSES |
| 24325 | SHARES NOT PURCHASED |
| 24328 | NO RECOGNIZED LOSSES |
| 24330 | NO RECOGNIZED LOSSES |
| 24331 | NO RECOGNIZED LOSSES |
| 24332 | NO RECOGNIZED LOSSES |
| 24335 | NO RECOGNIZED LOSSES |
| 24337 | NO RECOGNIZED LOSSES |
| 24338 | NO RECOGNIZED LOSSES |
| 24339 | SHARES NOT PURCHASED |
| 24340 | NO RECOGNIZED LOSSES |
| 24341 | NO RECOGNIZED LOSSES |
| 24342 | SHARES NOT PURCHASED |
| 24343 | NO RECOGNIZED LOSSES |
| 24344 | NO RECOGNIZED LOSSES |
| 24345 | NO RECOGNIZED LOSSES |
| 24346 | NO RECOGNIZED LOSSES |
| 24347 | NO RECOGNIZED LOSSES |
| 24348 | NO RECOGNIZED LOSSES |
| 24349 | NO RECOGNIZED LOSSES |
| 24350 | NO RECOGNIZED LOSSES |
| 24351 | NO RECOGNIZED LOSSES |
| 24352 | NO RECOGNIZED LOSSES |
| 24354 | NO RECOGNIZED LOSSES |
| 24355 | NO RECOGNIZED LOSSES |
| 24356 | NO RECOGNIZED LOSSES |
| 24358 | NO RECOGNIZED LOSSES |
| 24361 | NO RECOGNIZED LOSSES |
| 24363 | NO RECOGNIZED LOSSES |
| 24364 | NO RECOGNIZED LOSSES |
| 24382 | NO RECOGNIZED LOSSES |
| 24383 | NO RECOGNIZED LOSSES |
| 24384 | NO RECOGNIZED LOSSES |
| 24385 | SHARES NOT PURCHASED |
| 24386 | SHARES NOT PURCHASED |
| 24388 | NO RECOGNIZED LOSSES |
| 24390 | NO RECOGNIZED LOSSES |
| 24391 | NO RECOGNIZED LOSSES |
| 24392 | NO RECOGNIZED LOSSES |
| 24393 | NO RECOGNIZED LOSSES |
| 24394 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24395 | NO RECOGNIZED LOSSES |
| 24396 | NO RECOGNIZED LOSSES |
| 24398 | NO RECOGNIZED LOSSES |
| 24400 | NO RECOGNIZED LOSSES |
| 24402 | SHARES NOT PURCHASED |
| 24403 | SHARES NOT PURCHASED |
| 24406 | NO RECOGNIZED LOSSES |
| 24407 | NO RECOGNIZED LOSSES |
| 24408 | NO RECOGNIZED LOSSES |
| 24409 | NO RECOGNIZED LOSSES |
| 24411 | NO RECOGNIZED LOSSES |
| 24412 | NO RECOGNIZED LOSSES |
| 24413 | NO RECOGNIZED LOSSES |
| 24414 | SHARES NOT PURCHASED |
| 24415 | NO RECOGNIZED LOSSES |
| 24416 | NO RECOGNIZED LOSSES |
| 24417 | NO RECOGNIZED LOSSES |
| 24418 | NO RECOGNIZED LOSSES |
| 24419 | NO RECOGNIZED LOSSES |
| 24420 | NO RECOGNIZED LOSSES |
| 24421 | NO RECOGNIZED LOSSES |
| 24422 | NO RECOGNIZED LOSSES |
| 24423 | NO RECOGNIZED LOSSES |
| 24424 | NO RECOGNIZED LOSSES |
| 24425 | NO RECOGNIZED LOSSES |
| 24426 | NO RECOGNIZED LOSSES |
| 24427 | NO RECOGNIZED LOSSES |
| 24428 | NO RECOGNIZED LOSSES |
| 24429 | NO RECOGNIZED LOSSES |
| 24430 | NO RECOGNIZED LOSSES |
| 24431 | NO RECOGNIZED LOSSES |
| 24432 | NO RECOGNIZED LOSSES |
| 24433 | NO RECOGNIZED LOSSES |
| 24434 | NO RECOGNIZED LOSSES |
| 24435 | NO RECOGNIZED LOSSES |
| 24436 | NO RECOGNIZED LOSSES |
| 24437 | NO RECOGNIZED LOSSES |
| 24438 | NO RECOGNIZED LOSSES |
| 24439 | NO RECOGNIZED LOSSES |
| 24440 | NO RECOGNIZED LOSSES |
| 24441 | NO RECOGNIZED LOSSES |
| 24442 | NO RECOGNIZED LOSSES |
| 24443 | SHARES NOT PURCHASED |
| 24444 | SHARES NOT PURCHASED |
| 24445 | SHARES NOT PURCHASED |
| 24446 | NO RECOGNIZED LOSSES |
| 24447 | NO RECOGNIZED LOSSES |
| 24448 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24449 | NO RECOGNIZED LOSSES |
| 24450 | NO RECOGNIZED LOSSES |
| 24451 | NO RECOGNIZED LOSSES |
| 24452 | NO RECOGNIZED LOSSES |
| 24453 | NO RECOGNIZED LOSSES |
| 24454 | NO RECOGNIZED LOSSES |
| 24455 | NO RECOGNIZED LOSSES |
| 24456 | NO RECOGNIZED LOSSES |
| 24457 | NO RECOGNIZED LOSSES |
| 24458 | NO RECOGNIZED LOSSES |
| 24459 | NO RECOGNIZED LOSSES |
| 24460 | NO RECOGNIZED LOSSES |
| 24461 | NO RECOGNIZED LOSSES |
| 24462 | NO RECOGNIZED LOSSES |
| 24463 | NO RECOGNIZED LOSSES |
| 24464 | NO RECOGNIZED LOSSES |
| 24465 | NO RECOGNIZED LOSSES |
| 24466 | NO RECOGNIZED LOSSES |
| 24467 | NO RECOGNIZED LOSSES |
| 24468 | NO RECOGNIZED LOSSES |
| 24469 | NO RECOGNIZED LOSSES |
| 24470 | NO RECOGNIZED LOSSES |
| 24471 | NO RECOGNIZED LOSSES |
| 24472 | NO RECOGNIZED LOSSES |
| 24473 | NO RECOGNIZED LOSSES |
| 24474 | NO RECOGNIZED LOSSES |
| 24475 | NO RECOGNIZED LOSSES |
| 24476 | NO RECOGNIZED LOSSES |
| 24477 | NO RECOGNIZED LOSSES |
| 24478 | NO RECOGNIZED LOSSES |
| 24479 | NO RECOGNIZED LOSSES |
| 24480 | NO RECOGNIZED LOSSES |
| 24481 | NO RECOGNIZED LOSSES |
| 24482 | NO RECOGNIZED LOSSES |
| 24483 | NO RECOGNIZED LOSSES |
| 24484 | NO RECOGNIZED LOSSES |
| 24485 | NO RECOGNIZED LOSSES |
| 24486 | NO RECOGNIZED LOSSES |
| 24487 | NO RECOGNIZED LOSSES |
| 24488 | NO RECOGNIZED LOSSES |
| 24489 | NO RECOGNIZED LOSSES |
| 24490 | NO RECOGNIZED LOSSES |
| 24491 | NO RECOGNIZED LOSSES |
| 24492 | NO RECOGNIZED LOSSES |
| 24493 | NO RECOGNIZED LOSSES |
| 24494 | NO RECOGNIZED LOSSES |
| 24495 | NO RECOGNIZED LOSSES |
| 24496 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24497 | NO RECOGNIZED LOSSES |
| 24498 | NO RECOGNIZED LOSSES |
| 24499 | NO RECOGNIZED LOSSES |
| 24500 | NO RECOGNIZED LOSSES |
| 24501 | NO RECOGNIZED LOSSES |
| 24502 | NO RECOGNIZED LOSSES |
| 24503 | NO RECOGNIZED LOSSES |
| 24504 | NO RECOGNIZED LOSSES |
| 24505 | NO RECOGNIZED LOSSES |
| 24506 | NO RECOGNIZED LOSSES |
| 24507 | NO RECOGNIZED LOSSES |
| 24508 | NO RECOGNIZED LOSSES |
| 24509 | NO RECOGNIZED LOSSES |
| 24510 | NO RECOGNIZED LOSSES |
| 24511 | NO RECOGNIZED LOSSES |
| 24512 | NO RECOGNIZED LOSSES |
| 24513 | NO RECOGNIZED LOSSES |
| 24514 | NO RECOGNIZED LOSSES |
| 24515 | NO RECOGNIZED LOSSES |
| 24516 | NO RECOGNIZED LOSSES |
| 24517 | NO RECOGNIZED LOSSES |
| 24518 | NO RECOGNIZED LOSSES |
| 24519 | NO RECOGNIZED LOSSES |
| 24520 | NO RECOGNIZED LOSSES |
| 24521 | NO RECOGNIZED LOSSES |
| 24522 | NO RECOGNIZED LOSSES |
| 24523 | NO RECOGNIZED LOSSES |
| 24524 | NO RECOGNIZED LOSSES |
| 24525 | NO RECOGNIZED LOSSES |
| 24526 | NO RECOGNIZED LOSSES |
| 24527 | NO RECOGNIZED LOSSES |
| 24528 | NO RECOGNIZED LOSSES |
| 24529 | NO RECOGNIZED LOSSES |
| 24530 | NO RECOGNIZED LOSSES |
| 24531 | NO RECOGNIZED LOSSES |
| 24532 | NO RECOGNIZED LOSSES |
| 24533 | NO RECOGNIZED LOSSES |
| 24534 | NO RECOGNIZED LOSSES |
| 24535 | NO RECOGNIZED LOSSES |
| 24536 | NO RECOGNIZED LOSSES |
| 24537 | NO RECOGNIZED LOSSES |
| 24538 | NO RECOGNIZED LOSSES |
| 24539 | NO RECOGNIZED LOSSES |
| 24540 | NO RECOGNIZED LOSSES |
| 24541 | NO RECOGNIZED LOSSES |
| 24542 | NO RECOGNIZED LOSSES |
| 24543 | NO RECOGNIZED LOSSES |
| 24544 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24546 | NO RECOGNIZED LOSSES |
| 24547 | NO RECOGNIZED LOSSES |
| 24549 | NO RECOGNIZED LOSSES |
| 24550 | NO RECOGNIZED LOSSES |
| 24551 | NO RECOGNIZED LOSSES |
| 24552 | NO RECOGNIZED LOSSES |
| 24553 | NO RECOGNIZED LOSSES |
| 24554 | NO RECOGNIZED LOSSES |
| 24556 | NO RECOGNIZED LOSSES |
| 24557 | NO RECOGNIZED LOSSES |
| 24558 | SHARES NOT PURCHASED |
| 24559 | SHARES NOT PURCHASED |
| 24560 | NO RECOGNIZED LOSSES |
| 24561 | NO RECOGNIZED LOSSES |
| 24563 | NO RECOGNIZED LOSSES |
| 24564 | NO RECOGNIZED LOSSES |
| 24565 | NO RECOGNIZED LOSSES |
| 24566 | NO RECOGNIZED LOSSES |
| 24567 | NO RECOGNIZED LOSSES |
| 24568 | NO RECOGNIZED LOSSES |
| 24569 | NO RECOGNIZED LOSSES |
| 24570 | NO RECOGNIZED LOSSES |
| 24571 | NO RECOGNIZED LOSSES |
| 24572 | NO RECOGNIZED LOSSES |
| 24573 | NO RECOGNIZED LOSSES |
| 24574 | NO RECOGNIZED LOSSES |
| 24575 | NO RECOGNIZED LOSSES |
| 24576 | NO RECOGNIZED LOSSES |
| 24577 | NO RECOGNIZED LOSSES |
| 24578 | NO RECOGNIZED LOSSES |
| 24579 | NO RECOGNIZED LOSSES |
| 24580 | NO RECOGNIZED LOSSES |
| 24581 | NO RECOGNIZED LOSSES |
| 24582 | NO RECOGNIZED LOSSES |
| 24583 | NO RECOGNIZED LOSSES |
| 24584 | NO RECOGNIZED LOSSES |
| 24586 | NO RECOGNIZED LOSSES |
| 24587 | NO RECOGNIZED LOSSES |
| 24588 | NO RECOGNIZED LOSSES |
| 24589 | NO RECOGNIZED LOSSES |
| 24590 | NO RECOGNIZED LOSSES |
| 24591 | NO RECOGNIZED LOSSES |
| 24592 | NO RECOGNIZED LOSSES |
| 24593 | NO RECOGNIZED LOSSES |
| 24594 | NO RECOGNIZED LOSSES |
| 24595 | NO RECOGNIZED LOSSES |
| 24596 | NO RECOGNIZED LOSSES |
| 24597 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 24600 | NO RECOGNIZED LOSSES |
| 24601 | NO RECOGNIZED LOSSES |
| 24603 | NO RECOGNIZED LOSSES |
| 24604 | NO RECOGNIZED LOSSES |
| 24605 | NO RECOGNIZED LOSSES |
| 24606 | NO RECOGNIZED LOSSES |
| 24607 | NO RECOGNIZED LOSSES |
| 24608 | NO RECOGNIZED LOSSES |
| 24609 | NO RECOGNIZED LOSSES |
| 24610 | NO RECOGNIZED LOSSES |
| 24611 | NO RECOGNIZED LOSSES |
| 24612 | NO RECOGNIZED LOSSES |
| 24614 | NO RECOGNIZED LOSSES |
| 24615 | NO RECOGNIZED LOSSES |
| 24617 | NO RECOGNIZED LOSSES |
| 24618 | NO RECOGNIZED LOSSES |
| 24621 | NO RECOGNIZED LOSSES |
| 24625 | NO RECOGNIZED LOSSES |
| 24629 | NO RECOGNIZED LOSSES |
| 24632 | NO RECOGNIZED LOSSES |
| 24636 | NO RECOGNIZED LOSSES |
| 24640 | NO RECOGNIZED LOSSES |
| 24641 | NO RECOGNIZED LOSSES |
| 24645 | NO RECOGNIZED LOSSES |
| 24646 | NO RECOGNIZED LOSSES |
| 24654 | NO RECOGNIZED LOSSES |
| 24658 | NO RECOGNIZED LOSSES |
| 24659 | NO RECOGNIZED LOSSES |
| 24662 | NO RECOGNIZED LOSSES |
| 24664 | NO RECOGNIZED LOSSES |
| 24667 | NO RECOGNIZED LOSSES |
| 24668 | NO RECOGNIZED LOSSES |
| 24669 | NO RECOGNIZED LOSSES |
| 24670 | NO RECOGNIZED LOSSES |
| 24671 | NO RECOGNIZED LOSSES |
| 24676 | NO RECOGNIZED LOSSES |
| 24677 | NO RECOGNIZED LOSSES |
| 24678 | NO RECOGNIZED LOSSES |
| 24679 | NO RECOGNIZED LOSSES |
| 24680 | NO RECOGNIZED LOSSES |
| 24681 | NO RECOGNIZED LOSSES |
| 24682 | NO RECOGNIZED LOSSES |
| 24684 | NO RECOGNIZED LOSSES |
| 24685 | NO RECOGNIZED LOSSES |
| 24686 | NO RECOGNIZED LOSSES |
| 24687 | NO RECOGNIZED LOSSES |
| 24691 | NO RECOGNIZED LOSSES |
| 24692 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 24694 | NO RECOGNIZED LOSSES |
| 24696 | NO RECOGNIZED LOSSES |
| 24699 | NO RECOGNIZED LOSSES |
| 24700 | NO RECOGNIZED LOSSES |
| 24701 | NO RECOGNIZED LOSSES |
| 24706 | NO RECOGNIZED LOSSES |
| 24707 | NO RECOGNIZED LOSSES |
| 24708 | NO RECOGNIZED LOSSES |
| 24709 | NO RECOGNIZED LOSSES |
| 24710 | NO RECOGNIZED LOSSES |
| 24711 | NO RECOGNIZED LOSSES |
| 24712 | NO RECOGNIZED LOSSES |
| 24713 | NO RECOGNIZED LOSSES |
| 24714 | NO RECOGNIZED LOSSES |
| 24715 | NO RECOGNIZED LOSSES |
| 24716 | NO RECOGNIZED LOSSES |
| 24718 | NO RECOGNIZED LOSSES |
| 24719 | SHARES NOT PURCHASED |
| 24720 | NO RECOGNIZED LOSSES |
| 24721 | NO RECOGNIZED LOSSES |
| 24722 | NO RECOGNIZED LOSSES |
| 24723 | NO RECOGNIZED LOSSES |
| 24726 | NO RECOGNIZED LOSSES |
| 24727 | NO RECOGNIZED LOSSES |
| 24728 | NO RECOGNIZED LOSSES |
| 24731 | NO RECOGNIZED LOSSES |
| 24732 | NO RECOGNIZED LOSSES |
| 24733 | NO RECOGNIZED LOSSES |
| 24734 | NO RECOGNIZED LOSSES |
| 24735 | NO RECOGNIZED LOSSES |
| 24736 | NO RECOGNIZED LOSSES |
| 24737 | NO RECOGNIZED LOSSES |
| 24738 | NO RECOGNIZED LOSSES |
| 24739 | NO RECOGNIZED LOSSES |
| 24740 | NO RECOGNIZED LOSSES |
| 24742 | NO RECOGNIZED LOSSES |
| 24743 | NO RECOGNIZED LOSSES |
| 24744 | NO RECOGNIZED LOSSES |
| 24745 | NO RECOGNIZED LOSSES |
| 24746 | NO RECOGNIZED LOSSES |
| 24747 | NO RECOGNIZED LOSSES |
| 24748 | NO RECOGNIZED LOSSES |
| 24749 | NO RECOGNIZED LOSSES |
| 24750 | NO RECOGNIZED LOSSES |
| 24751 | NO RECOGNIZED LOSSES |
| 24752 | NO RECOGNIZED LOSSES |
| 24753 | NO RECOGNIZED LOSSES |
| 24756 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24757 | NO RECOGNIZED LOSSES |
| 24758 | NO RECOGNIZED LOSSES |
| 24759 | NO RECOGNIZED LOSSES |
| 24760 | NO RECOGNIZED LOSSES |
| 24761 | NO RECOGNIZED LOSSES |
| 24762 | NO RECOGNIZED LOSSES |
| 24764 | NO RECOGNIZED LOSSES |
| 24769 | NO RECOGNIZED LOSSES |
| 24770 | NO RECOGNIZED LOSSES |
| 24773 | NO RECOGNIZED LOSSES |
| 24774 | NO RECOGNIZED LOSSES |
| 24776 | NO RECOGNIZED LOSSES |
| 24779 | NO RECOGNIZED LOSSES |
| 24780 | NO RECOGNIZED LOSSES |
| 24781 | NO RECOGNIZED LOSSES |
| 24782 | NO RECOGNIZED LOSSES |
| 24783 | NO RECOGNIZED LOSSES |
| 24786 | NO RECOGNIZED LOSSES |
| 24790 | NO RECOGNIZED LOSSES |
| 24791 | NO RECOGNIZED LOSSES |
| 24795 | NO RECOGNIZED LOSSES |
| 24797 | NO RECOGNIZED LOSSES |
| 24798 | NO RECOGNIZED LOSSES |
| 24799 | NO RECOGNIZED LOSSES |
| 24800 | NO RECOGNIZED LOSSES |
| 24801 | NO RECOGNIZED LOSSES |
| 24804 | NO RECOGNIZED LOSSES |
| 24805 | NO RECOGNIZED LOSSES |
| 24810 | NO RECOGNIZED LOSSES |
| 24812 | NO RECOGNIZED LOSSES |
| 24813 | NO RECOGNIZED LOSSES |
| 24814 | NO RECOGNIZED LOSSES |
| 24815 | NO RECOGNIZED LOSSES |
| 24816 | NO RECOGNIZED LOSSES |
| 24820 | NO RECOGNIZED LOSSES |
| 24821 | NO RECOGNIZED LOSSES |
| 24823 | NO RECOGNIZED LOSSES |
| 24825 | NO RECOGNIZED LOSSES |
| 24827 | NO RECOGNIZED LOSSES |
| 24828 | NO RECOGNIZED LOSSES |
| 24837 | SHARES NOT PURCHASED |
| 24838 | SHARES NOT PURCHASED |
| 24839 | SHARES NOT PURCHASED |
| 24840 | SHARES NOT PURCHASED |
| 24841 | SHARES NOT PURCHASED |
| 24842 | NO RECOGNIZED LOSSES |
| 24843 | NO RECOGNIZED LOSSES |
| 24844 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24845 | NO RECOGNIZED LOSSES |
| 24846 | NO RECOGNIZED LOSSES |
| 24847 | NO RECOGNIZED LOSSES |
| 24848 | NO RECOGNIZED LOSSES |
| 24849 | NO RECOGNIZED LOSSES |
| 24850 | NO RECOGNIZED LOSSES |
| 24851 | NO RECOGNIZED LOSSES |
| 24852 | NO RECOGNIZED LOSSES |
| 24853 | NO RECOGNIZED LOSSES |
| 24854 | NO RECOGNIZED LOSSES |
| 24855 | NO RECOGNIZED LOSSES |
| 24856 | NO RECOGNIZED LOSSES |
| 24858 | NO RECOGNIZED LOSSES |
| 24859 | NO RECOGNIZED LOSSES |
| 24860 | NO RECOGNIZED LOSSES |
| 24861 | NO RECOGNIZED LOSSES |
| 24862 | NO RECOGNIZED LOSSES |
| 24863 | NO RECOGNIZED LOSSES |
| 24864 | NO RECOGNIZED LOSSES |
| 24865 | NO RECOGNIZED LOSSES |
| 24866 | NO RECOGNIZED LOSSES |
| 24867 | NO RECOGNIZED LOSSES |
| 24868 | NO RECOGNIZED LOSSES |
| 24869 | NO RECOGNIZED LOSSES |
| 24870 | NO RECOGNIZED LOSSES |
| 24871 | NO RECOGNIZED LOSSES |
| 24872 | NO RECOGNIZED LOSSES |
| 24873 | SHARES NOT PURCHASED |
| 24874 | NO RECOGNIZED LOSSES |
| 24875 | SHARES NOT PURCHASED |
| 24876 | SHARES NOT PURCHASED |
| 24877 | NO RECOGNIZED LOSSES |
| 24878 | NO RECOGNIZED LOSSES |
| 24879 | NO RECOGNIZED LOSSES |
| 24880 | NO RECOGNIZED LOSSES |
| 24881 | NO RECOGNIZED LOSSES |
| 24882 | NO RECOGNIZED LOSSES |
| 24883 | NO RECOGNIZED LOSSES |
| 24884 | NO RECOGNIZED LOSSES |
| 24885 | NO RECOGNIZED LOSSES |
| 24886 | NO RECOGNIZED LOSSES |
| 24887 | NO RECOGNIZED LOSSES |
| 24888 | NO RECOGNIZED LOSSES |
| 24889 | NO RECOGNIZED LOSSES |
| 24890 | NO RECOGNIZED LOSSES |
| 24891 | SHARES NOT PURCHASED |
| 24892 | NO RECOGNIZED LOSSES |
| 24893 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24894 | NO RECOGNIZED LOSSES |
| 24895 | NO RECOGNIZED LOSSES |
| 24896 | NO RECOGNIZED LOSSES |
| 24897 | NO RECOGNIZED LOSSES |
| 24898 | NO RECOGNIZED LOSSES |
| 24899 | NO RECOGNIZED LOSSES |
| 24900 | NO RECOGNIZED LOSSES |
| 24901 | NO RECOGNIZED LOSSES |
| 24902 | NO RECOGNIZED LOSSES |
| 24903 | NO RECOGNIZED LOSSES |
| 24904 | NO RECOGNIZED LOSSES |
| 24905 | NO RECOGNIZED LOSSES |
| 24906 | NO RECOGNIZED LOSSES |
| 24907 | NO RECOGNIZED LOSSES |
| 24908 | NO RECOGNIZED LOSSES |
| 24909 | NO RECOGNIZED LOSSES |
| 24910 | NO RECOGNIZED LOSSES |
| 24911 | NO RECOGNIZED LOSSES |
| 24912 | NO RECOGNIZED LOSSES |
| 24913 | NO RECOGNIZED LOSSES |
| 24914 | NO RECOGNIZED LOSSES |
| 24915 | NO RECOGNIZED LOSSES |
| 24916 | NO RECOGNIZED LOSSES |
| 24917 | NO RECOGNIZED LOSSES |
| 24918 | NO RECOGNIZED LOSSES |
| 24919 | NO RECOGNIZED LOSSES |
| 24920 | NO RECOGNIZED LOSSES |
| 24921 | NO RECOGNIZED LOSSES |
| 24922 | NO RECOGNIZED LOSSES |
| 24923 | NO RECOGNIZED LOSSES |
| 24924 | NO RECOGNIZED LOSSES |
| 24925 | NO RECOGNIZED LOSSES |
| 24926 | NO RECOGNIZED LOSSES |
| 24927 | NO RECOGNIZED LOSSES |
| 24928 | NO RECOGNIZED LOSSES |
| 24929 | NO RECOGNIZED LOSSES |
| 24930 | NO RECOGNIZED LOSSES |
| 24931 | NO RECOGNIZED LOSSES |
| 24932 | NO RECOGNIZED LOSSES |
| 24933 | NO RECOGNIZED LOSSES |
| 24934 | NO RECOGNIZED LOSSES |
| 24935 | NO RECOGNIZED LOSSES |
| 24936 | NO RECOGNIZED LOSSES |
| 24938 | NO RECOGNIZED LOSSES |
| 24939 | NO RECOGNIZED LOSSES |
| 24940 | SHARES NOT PURCHASED |
| 24941 | NO RECOGNIZED LOSSES |
| 24944 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 24945 | NO RECOGNIZED LOSSES |
| 24946 | NO RECOGNIZED LOSSES |
| 24947 | NO RECOGNIZED LOSSES |
| 24949 | NO RECOGNIZED LOSSES |
| 24950 | NO RECOGNIZED LOSSES |
| 24952 | NO RECOGNIZED LOSSES |
| 24953 | NO RECOGNIZED LOSSES |
| 24954 | NO RECOGNIZED LOSSES |
| 24955 | NO RECOGNIZED LOSSES |
| 24956 | NO RECOGNIZED LOSSES |
| 24957 | NO RECOGNIZED LOSSES |
| 24959 | NO RECOGNIZED LOSSES |
| 24960 | SHARES NOT PURCHASED |
| 24961 | NO RECOGNIZED LOSSES |
| 24962 | NO RECOGNIZED LOSSES |
| 24963 | NO RECOGNIZED LOSSES |
| 24964 | NO RECOGNIZED LOSSES |
| 24965 | NO RECOGNIZED LOSSES |
| 24966 | NO RECOGNIZED LOSSES |
| 24968 | NO RECOGNIZED LOSSES |
| 24969 | NO RECOGNIZED LOSSES |
| 24970 | NO RECOGNIZED LOSSES |
| 24971 | NO RECOGNIZED LOSSES |
| 24975 | NO RECOGNIZED LOSSES |
| 24976 | NO RECOGNIZED LOSSES |
| 24977 | NO RECOGNIZED LOSSES |
| 24978 | NO RECOGNIZED LOSSES |
| 24979 | NO RECOGNIZED LOSSES |
| 24980 | NO RECOGNIZED LOSSES |
| 24981 | NO RECOGNIZED LOSSES |
| 24982 | NO RECOGNIZED LOSSES |
| 24983 | NO RECOGNIZED LOSSES |
| 24984 | NO RECOGNIZED LOSSES |
| 24985 | NO RECOGNIZED LOSSES |
| 24987 | NO RECOGNIZED LOSSES |
| 24988 | NO RECOGNIZED LOSSES |
| 24990 | NO RECOGNIZED LOSSES |
| 24991 | NO RECOGNIZED LOSSES |
| 24992 | NO RECOGNIZED LOSSES |
| 24993 | NO RECOGNIZED LOSSES |
| 24994 | NO RECOGNIZED LOSSES |
| 24995 | NO RECOGNIZED LOSSES |
| 24996 | NO RECOGNIZED LOSSES |
| 24997 | NO RECOGNIZED LOSSES |
| 24998 | NO RECOGNIZED LOSSES |
| 25000 | NO RECOGNIZED LOSSES |
| 25003 | NO RECOGNIZED LOSSES |
| 25004 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25008 | NO RECOGNIZED LOSSES |
| 25009 | NO RECOGNIZED LOSSES |
| 25010 | NO RECOGNIZED LOSSES |
| 25011 | NO RECOGNIZED LOSSES |
| 25012 | NO RECOGNIZED LOSSES |
| 25013 | NO RECOGNIZED LOSSES |
| 25014 | NO RECOGNIZED LOSSES |
| 25015 | NO RECOGNIZED LOSSES |
| 25018 | NO RECOGNIZED LOSSES |
| 25019 | NO RECOGNIZED LOSSES |
| 25020 | NO RECOGNIZED LOSSES |
| 25021 | NO RECOGNIZED LOSSES |
| 25022 | NO RECOGNIZED LOSSES |
| 25023 | NO RECOGNIZED LOSSES |
| 25024 | NO RECOGNIZED LOSSES |
| 25025 | NO RECOGNIZED LOSSES |
| 25026 | NO RECOGNIZED LOSSES |
| 25028 | NO RECOGNIZED LOSSES |
| 25029 | NO RECOGNIZED LOSSES |
| 25030 | NO RECOGNIZED LOSSES |
| 25031 | NO RECOGNIZED LOSSES |
| 25032 | SHARES NOT PURCHASED |
| 25035 | NO RECOGNIZED LOSSES |
| 25036 | NO RECOGNIZED LOSSES |
| 25038 | NO RECOGNIZED LOSSES |
| 25039 | SHARES NOT PURCHASED |
| 25040 | NO RECOGNIZED LOSSES |
| 25041 | NO RECOGNIZED LOSSES |
| 25042 | NO RECOGNIZED LOSSES |
| 25043 | NO RECOGNIZED LOSSES |
| 25044 | NO RECOGNIZED LOSSES |
| 25045 | NO RECOGNIZED LOSSES |
| 25046 | NO RECOGNIZED LOSSES |
| 25047 | NO RECOGNIZED LOSSES |
| 25048 | NO RECOGNIZED LOSSES |
| 25049 | NO RECOGNIZED LOSSES |
| 25050 | NO RECOGNIZED LOSSES |
| 25051 | NO RECOGNIZED LOSSES |
| 25052 | NO RECOGNIZED LOSSES |
| 25053 | NO RECOGNIZED LOSSES |
| 25054 | NO RECOGNIZED LOSSES |
| 25055 | NO RECOGNIZED LOSSES |
| 25056 | NO RECOGNIZED LOSSES |
| 25057 | NO RECOGNIZED LOSSES |
| 25058 | NO RECOGNIZED LOSSES |
| 25059 | NO RECOGNIZED LOSSES |
| 25060 | NO RECOGNIZED LOSSES |
| 25061 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25062 | NO RECOGNIZED LOSSES |
| 25063 | NO RECOGNIZED LOSSES |
| 25064 | NO RECOGNIZED LOSSES |
| 25065 | NO RECOGNIZED LOSSES |
| 25066 | NO RECOGNIZED LOSSES |
| 25067 | NO RECOGNIZED LOSSES |
| 25068 | NO RECOGNIZED LOSSES |
| 25069 | NO RECOGNIZED LOSSES |
| 25070 | NO RECOGNIZED LOSSES |
| 25071 | NO RECOGNIZED LOSSES |
| 25072 | NO RECOGNIZED LOSSES |
| 25073 | NO RECOGNIZED LOSSES |
| 25074 | NO RECOGNIZED LOSSES |
| 25075 | NO RECOGNIZED LOSSES |
| 25076 | NO RECOGNIZED LOSSES |
| 25077 | NO RECOGNIZED LOSSES |
| 25078 | NO RECOGNIZED LOSSES |
| 25079 | NO RECOGNIZED LOSSES |
| 25080 | NO RECOGNIZED LOSSES |
| 25081 | NO RECOGNIZED LOSSES |
| 25082 | NO RECOGNIZED LOSSES |
| 25083 | NO RECOGNIZED LOSSES |
| 25084 | NO RECOGNIZED LOSSES |
| 25085 | NO RECOGNIZED LOSSES |
| 25086 | NO RECOGNIZED LOSSES |
| 25087 | NO RECOGNIZED LOSSES |
| 25088 | NO RECOGNIZED LOSSES |
| 25089 | NO RECOGNIZED LOSSES |
| 25090 | NO RECOGNIZED LOSSES |
| 25091 | NO RECOGNIZED LOSSES |
| 25092 | NO RECOGNIZED LOSSES |
| 25093 | NO RECOGNIZED LOSSES |
| 25094 | NO RECOGNIZED LOSSES |
| 25095 | NO RECOGNIZED LOSSES |
| 25096 | NO RECOGNIZED LOSSES |
| 25097 | NO RECOGNIZED LOSSES |
| 25098 | NO RECOGNIZED LOSSES |
| 25099 | NO RECOGNIZED LOSSES |
| 25100 | NO RECOGNIZED LOSSES |
| 25101 | NO RECOGNIZED LOSSES |
| 25102 | NO RECOGNIZED LOSSES |
| 25103 | NO RECOGNIZED LOSSES |
| 25104 | NO RECOGNIZED LOSSES |
| 25105 | NO RECOGNIZED LOSSES |
| 25106 | NO RECOGNIZED LOSSES |
| 25107 | NO RECOGNIZED LOSSES |
| 25108 | NO RECOGNIZED LOSSES |
| 25109 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25110 | NO RECOGNIZED LOSSES |
| 25111 | NO RECOGNIZED LOSSES |
| 25112 | SHARES NOT PURCHASED |
| 25113 | NO RECOGNIZED LOSSES |
| 25114 | NO RECOGNIZED LOSSES |
| 25115 | NO RECOGNIZED LOSSES |
| 25116 | NO RECOGNIZED LOSSES |
| 25117 | NO RECOGNIZED LOSSES |
| 25118 | NO RECOGNIZED LOSSES |
| 25119 | NO RECOGNIZED LOSSES |
| 25120 | NO RECOGNIZED LOSSES |
| 25121 | NO RECOGNIZED LOSSES |
| 25122 | NO RECOGNIZED LOSSES |
| 25123 | NO RECOGNIZED LOSSES |
| 25124 | NO RECOGNIZED LOSSES |
| 25125 | NO RECOGNIZED LOSSES |
| 25126 | NO RECOGNIZED LOSSES |
| 25127 | NO RECOGNIZED LOSSES |
| 25128 | NO RECOGNIZED LOSSES |
| 25129 | NO RECOGNIZED LOSSES |
| 25130 | NO RECOGNIZED LOSSES |
| 25131 | NO RECOGNIZED LOSSES |
| 25132 | NO RECOGNIZED LOSSES |
| 25133 | NO RECOGNIZED LOSSES |
| 25134 | NO RECOGNIZED LOSSES |
| 25135 | NO RECOGNIZED LOSSES |
| 25136 | NO RECOGNIZED LOSSES |
| 25137 | NO RECOGNIZED LOSSES |
| 25138 | NO RECOGNIZED LOSSES |
| 25139 | NO RECOGNIZED LOSSES |
| 25140 | NO RECOGNIZED LOSSES |
| 25141 | NO RECOGNIZED LOSSES |
| 25142 | NO RECOGNIZED LOSSES |
| 25143 | NO RECOGNIZED LOSSES |
| 25144 | NO RECOGNIZED LOSSES |
| 25145 | NO RECOGNIZED LOSSES |
| 25146 | NO RECOGNIZED LOSSES |
| 25147 | NO RECOGNIZED LOSSES |
| 25148 | NO RECOGNIZED LOSSES |
| 25149 | NO RECOGNIZED LOSSES |
| 25150 | NO RECOGNIZED LOSSES |
| 25151 | NO RECOGNIZED LOSSES |
| 25152 | NO RECOGNIZED LOSSES |
| 25153 | NO RECOGNIZED LOSSES |
| 25154 | NO RECOGNIZED LOSSES |
| 25155 | NO RECOGNIZED LOSSES |
| 25156 | NO RECOGNIZED LOSSES |
| 25157 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25158 | NO RECOGNIZED LOSSES |
| 25159 | NO RECOGNIZED LOSSES |
| 25160 | NO RECOGNIZED LOSSES |
| 25161 | NO RECOGNIZED LOSSES |
| 25162 | NO RECOGNIZED LOSSES |
| 25163 | NO RECOGNIZED LOSSES |
| 25164 | NO RECOGNIZED LOSSES |
| 25165 | NO RECOGNIZED LOSSES |
| 25166 | NO RECOGNIZED LOSSES |
| 25167 | NO RECOGNIZED LOSSES |
| 25168 | NO RECOGNIZED LOSSES |
| 25169 | NO RECOGNIZED LOSSES |
| 25170 | NO RECOGNIZED LOSSES |
| 25171 | NO RECOGNIZED LOSSES |
| 25172 | NO RECOGNIZED LOSSES |
| 25173 | NO RECOGNIZED LOSSES |
| 25174 | NO RECOGNIZED LOSSES |
| 25175 | NO RECOGNIZED LOSSES |
| 25176 | NO RECOGNIZED LOSSES |
| 25177 | NO RECOGNIZED LOSSES |
| 25178 | NO RECOGNIZED LOSSES |
| 25179 | NO RECOGNIZED LOSSES |
| 25180 | NO RECOGNIZED LOSSES |
| 25181 | NO RECOGNIZED LOSSES |
| 25182 | NO RECOGNIZED LOSSES |
| 25183 | NO RECOGNIZED LOSSES |
| 25184 | NO RECOGNIZED LOSSES |
| 25185 | NO RECOGNIZED LOSSES |
| 25186 | NO RECOGNIZED LOSSES |
| 25187 | NO RECOGNIZED LOSSES |
| 25188 | NO RECOGNIZED LOSSES |
| 25189 | NO RECOGNIZED LOSSES |
| 25190 | NO RECOGNIZED LOSSES |
| 25191 | NO RECOGNIZED LOSSES |
| 25192 | NO RECOGNIZED LOSSES |
| 25193 | NO RECOGNIZED LOSSES |
| 25194 | NO RECOGNIZED LOSSES |
| 25195 | NO RECOGNIZED LOSSES |
| 25196 | NO RECOGNIZED LOSSES |
| 25197 | NO RECOGNIZED LOSSES |
| 25198 | NO RECOGNIZED LOSSES |
| 25199 | NO RECOGNIZED LOSSES |
| 25200 | NO RECOGNIZED LOSSES |
| 25201 | NO RECOGNIZED LOSSES |
| 25202 | NO RECOGNIZED LOSSES |
| 25203 | NO RECOGNIZED LOSSES |
| 25204 | NO RECOGNIZED LOSSES |
| 25205 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 25206 | NO RECOGNIZED LOSSES |
| 25207 | NO RECOGNIZED LOSSES |
| 25208 | NO RECOGNIZED LOSSES |
| 25209 | NO RECOGNIZED LOSSES |
| 25210 | NO RECOGNIZED LOSSES |
| 25211 | NO RECOGNIZED LOSSES |
| 25212 | NO RECOGNIZED LOSSES |
| 25213 | NO RECOGNIZED LOSSES |
| 25214 | NO RECOGNIZED LOSSES |
| 25215 | NO RECOGNIZED LOSSES |
| 25216 | NO RECOGNIZED LOSSES |
| 25217 | NO RECOGNIZED LOSSES |
| 25218 | NO RECOGNIZED LOSSES |
| 25219 | NO RECOGNIZED LOSSES |
| 25220 | NO RECOGNIZED LOSSES |
| 25222 | NO RECOGNIZED LOSSES |
| 25225 | NO RECOGNIZED LOSSES |
| 25226 | NO RECOGNIZED LOSSES |
| 25227 | NO RECOGNIZED LOSSES |
| 25228 | NO RECOGNIZED LOSSES |
| 25230 | NO RECOGNIZED LOSSES |
| 25231 | NO RECOGNIZED LOSSES |
| 25232 | NO RECOGNIZED LOSSES |
| 25234 | NO RECOGNIZED LOSSES |
| 25235 | NO RECOGNIZED LOSSES |
| 25236 | NO RECOGNIZED LOSSES |
| 25237 | NO RECOGNIZED LOSSES |
| 25238 | NO RECOGNIZED LOSSES |
| 25239 | NO RECOGNIZED LOSSES |
| 25240 | NO RECOGNIZED LOSSES |
| 25241 | NO RECOGNIZED LOSSES |
| 25242 | NO RECOGNIZED LOSSES |
| 25244 | NO RECOGNIZED LOSSES |
| 25245 | NO RECOGNIZED LOSSES |
| 25246 | NO RECOGNIZED LOSSES |
| 25247 | NO RECOGNIZED LOSSES |
| 25248 | NO RECOGNIZED LOSSES |
| 25249 | NO RECOGNIZED LOSSES |
| 25250 | NO RECOGNIZED LOSSES |
| 25251 | NO RECOGNIZED LOSSES |
| 25252 | NO RECOGNIZED LOSSES |
| 25253 | NO RECOGNIZED LOSSES |
| 25254 | NO RECOGNIZED LOSSES |
| 25255 | NO RECOGNIZED LOSSES |
| 25256 | NO RECOGNIZED LOSSES |
| 25257 | NO RECOGNIZED LOSSES |
| 25258 | NO RECOGNIZED LOSSES |
| 25259 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25260 | NO RECOGNIZED LOSSES |
| 25261 | NO RECOGNIZED LOSSES |
| 25262 | NO RECOGNIZED LOSSES |
| 25263 | NO RECOGNIZED LOSSES |
| 25266 | NO RECOGNIZED LOSSES |
| 25267 | NO RECOGNIZED LOSSES |
| 25268 | NO RECOGNIZED LOSSES |
| 25269 | NO RECOGNIZED LOSSES |
| 25270 | NO RECOGNIZED LOSSES |
| 25271 | NO RECOGNIZED LOSSES |
| 25272 | NO RECOGNIZED LOSSES |
| 25273 | NO RECOGNIZED LOSSES |
| 25274 | NO RECOGNIZED LOSSES |
| 25275 | NO RECOGNIZED LOSSES |
| 25276 | NO RECOGNIZED LOSSES |
| 25277 | NO RECOGNIZED LOSSES |
| 25278 | NO RECOGNIZED LOSSES |
| 25279 | NO RECOGNIZED LOSSES |
| 25280 | NO RECOGNIZED LOSSES |
| 25281 | NO RECOGNIZED LOSSES |
| 25282 | NO RECOGNIZED LOSSES |
| 25283 | NO RECOGNIZED LOSSES |
| 25284 | NO RECOGNIZED LOSSES |
| 25285 | NO RECOGNIZED LOSSES |
| 25286 | NO RECOGNIZED LOSSES |
| 25287 | NO RECOGNIZED LOSSES |
| 25288 | NO RECOGNIZED LOSSES |
| 25289 | NO RECOGNIZED LOSSES |
| 25290 | NO RECOGNIZED LOSSES |
| 25291 | NO RECOGNIZED LOSSES |
| 25292 | NO RECOGNIZED LOSSES |
| 25293 | NO RECOGNIZED LOSSES |
| 25294 | NO RECOGNIZED LOSSES |
| 25295 | NO RECOGNIZED LOSSES |
| 25296 | NO RECOGNIZED LOSSES |
| 25297 | NO RECOGNIZED LOSSES |
| 25298 | NO RECOGNIZED LOSSES |
| 25299 | NO RECOGNIZED LOSSES |
| 25300 | NO RECOGNIZED LOSSES |
| 25301 | NO RECOGNIZED LOSSES |
| 25302 | NO RECOGNIZED LOSSES |
| 25303 | NO RECOGNIZED LOSSES |
| 25304 | NO RECOGNIZED LOSSES |
| 25306 | NO RECOGNIZED LOSSES |
| 25307 | NO RECOGNIZED LOSSES |
| 25309 | NO RECOGNIZED LOSSES |
| 25310 | NO RECOGNIZED LOSSES |
| 25312 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25313 | NO RECOGNIZED LOSSES |
| 25314 | NO RECOGNIZED LOSSES |
| 25315 | NO RECOGNIZED LOSSES |
| 25316 | NO RECOGNIZED LOSSES |
| 25317 | SHARES NOT PURCHASED |
| 25318 | NO RECOGNIZED LOSSES |
| 25319 | NO RECOGNIZED LOSSES |
| 25320 | NO RECOGNIZED LOSSES |
| 25321 | NO RECOGNIZED LOSSES |
| 25322 | NO RECOGNIZED LOSSES |
| 25323 | SHARES NOT PURCHASED |
| 25333 | NO RECOGNIZED LOSSES |
| 25334 | NO RECOGNIZED LOSSES |
| 25335 | NO RECOGNIZED LOSSES |
| 25336 | NO RECOGNIZED LOSSES |
| 25337 | NO RECOGNIZED LOSSES |
| 25338 | NO RECOGNIZED LOSSES |
| 25339 | NO RECOGNIZED LOSSES |
| 25340 | NO RECOGNIZED LOSSES |
| 25341 | NO RECOGNIZED LOSSES |
| 25342 | NO RECOGNIZED LOSSES |
| 25343 | NO RECOGNIZED LOSSES |
| 25344 | NO RECOGNIZED LOSSES |
| 25345 | NO RECOGNIZED LOSSES |
| 25347 | NO RECOGNIZED LOSSES |
| 25348 | NO RECOGNIZED LOSSES |
| 25349 | NO RECOGNIZED LOSSES |
| 25350 | NO RECOGNIZED LOSSES |
| 25352 | NO RECOGNIZED LOSSES |
| 25353 | NO RECOGNIZED LOSSES |
| 25354 | NO RECOGNIZED LOSSES |
| 25355 | NO RECOGNIZED LOSSES |
| 25356 | NO RECOGNIZED LOSSES |
| 25357 | NO RECOGNIZED LOSSES |
| 25359 | NO RECOGNIZED LOSSES |
| 25360 | NO RECOGNIZED LOSSES |
| 25361 | NO RECOGNIZED LOSSES |
| 25362 | NO RECOGNIZED LOSSES |
| 25363 | NO RECOGNIZED LOSSES |
| 25364 | NO RECOGNIZED LOSSES |
| 25365 | NO RECOGNIZED LOSSES |
| 25366 | NO RECOGNIZED LOSSES |
| 25367 | NO RECOGNIZED LOSSES |
| 25368 | NO RECOGNIZED LOSSES |
| 25370 | NO RECOGNIZED LOSSES |
| 25373 | NO RECOGNIZED LOSSES |
| 25374 | NO RECOGNIZED LOSSES |
| 25375 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25376 | NO RECOGNIZED LOSSES |
| 25378 | NO RECOGNIZED LOSSES |
| 25379 | NO RECOGNIZED LOSSES |
| 25380 | NO RECOGNIZED LOSSES |
| 25381 | NO RECOGNIZED LOSSES |
| 25382 | NO RECOGNIZED LOSSES |
| 25383 | NO RECOGNIZED LOSSES |
| 25384 | NO RECOGNIZED LOSSES |
| 25385 | NO RECOGNIZED LOSSES |
| 25386 | NO RECOGNIZED LOSSES |
| 25388 | NO RECOGNIZED LOSSES |
| 25389 | NO RECOGNIZED LOSSES |
| 25390 | NO RECOGNIZED LOSSES |
| 25391 | NO RECOGNIZED LOSSES |
| 25392 | NO RECOGNIZED LOSSES |
| 25393 | NO RECOGNIZED LOSSES |
| 25394 | NO RECOGNIZED LOSSES |
| 25395 | NO RECOGNIZED LOSSES |
| 25396 | NO RECOGNIZED LOSSES |
| 25397 | NO RECOGNIZED LOSSES |
| 25398 | NO RECOGNIZED LOSSES |
| 25399 | NO RECOGNIZED LOSSES |
| 25400 | NO RECOGNIZED LOSSES |
| 25401 | NO RECOGNIZED LOSSES |
| 25402 | NO RECOGNIZED LOSSES |
| 25404 | NO RECOGNIZED LOSSES |
| 25405 | NO RECOGNIZED LOSSES |
| 25406 | NO RECOGNIZED LOSSES |
| 25407 | NO RECOGNIZED LOSSES |
| 25408 | NO RECOGNIZED LOSSES |
| 25409 | NO RECOGNIZED LOSSES |
| 25410 | NO RECOGNIZED LOSSES |
| 25411 | NO RECOGNIZED LOSSES |
| 25412 | NO RECOGNIZED LOSSES |
| 25413 | NO RECOGNIZED LOSSES |
| 25415 | NO RECOGNIZED LOSSES |
| 25416 | NO RECOGNIZED LOSSES |
| 25417 | NO RECOGNIZED LOSSES |
| 25421 | NO RECOGNIZED LOSSES |
| 25422 | NO RECOGNIZED LOSSES |
| 25423 | NO RECOGNIZED LOSSES |
| 25424 | NO RECOGNIZED LOSSES |
| 25425 | NO RECOGNIZED LOSSES |
| 25426 | NO RECOGNIZED LOSSES |
| 25427 | NO RECOGNIZED LOSSES |
| 25428 | NO RECOGNIZED LOSSES |
| 25429 | NO RECOGNIZED LOSSES |
| 25436 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25437 | NO RECOGNIZED LOSSES |
| 25438 | NO RECOGNIZED LOSSES |
| 25439 | NO RECOGNIZED LOSSES |
| 25440 | NO RECOGNIZED LOSSES |
| 25441 | NO RECOGNIZED LOSSES |
| 25442 | NO RECOGNIZED LOSSES |
| 25443 | NO RECOGNIZED LOSSES |
| 25444 | NO RECOGNIZED LOSSES |
| 25445 | NO RECOGNIZED LOSSES |
| 25446 | NO RECOGNIZED LOSSES |
| 25448 | NO RECOGNIZED LOSSES |
| 25451 | NO RECOGNIZED LOSSES |
| 25452 | NO RECOGNIZED LOSSES |
| 25453 | NO RECOGNIZED LOSSES |
| 25454 | NO RECOGNIZED LOSSES |
| 25455 | NO RECOGNIZED LOSSES |
| 25458 | NO RECOGNIZED LOSSES |
| 25459 | NO RECOGNIZED LOSSES |
| 25460 | NO RECOGNIZED LOSSES |
| 25461 | NO RECOGNIZED LOSSES |
| 25462 | NO RECOGNIZED LOSSES |
| 25466 | NO RECOGNIZED LOSSES |
| 25467 | NO RECOGNIZED LOSSES |
| 25468 | NO RECOGNIZED LOSSES |
| 25469 | NO RECOGNIZED LOSSES |
| 25470 | NO RECOGNIZED LOSSES |
| 25471 | NO RECOGNIZED LOSSES |
| 25472 | NO RECOGNIZED LOSSES |
| 25473 | NO RECOGNIZED LOSSES |
| 25475 | NO RECOGNIZED LOSSES |
| 25476 | NO RECOGNIZED LOSSES |
| 25477 | NO RECOGNIZED LOSSES |
| 25478 | NO RECOGNIZED LOSSES |
| 25479 | SHARES NOT PURCHASED |
| 25480 | NO RECOGNIZED LOSSES |
| 25481 | SHARES NOT PURCHASED |
| 25485 | NO RECOGNIZED LOSSES |
| 25487 | NO RECOGNIZED LOSSES |
| 25488 | NO RECOGNIZED LOSSES |
| 25490 | NO RECOGNIZED LOSSES |
| 25491 | NO RECOGNIZED LOSSES |
| 25492 | NO RECOGNIZED LOSSES |
| 25493 | NO RECOGNIZED LOSSES |
| 25494 | NO RECOGNIZED LOSSES |
| 25495 | NO RECOGNIZED LOSSES |
| 25496 | NO RECOGNIZED LOSSES |
| 25497 | NO RECOGNIZED LOSSES |
| 25498 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 25499 | NO RECOGNIZED LOSSES |
| 25500 | NO RECOGNIZED LOSSES |
| 25501 | NO RECOGNIZED LOSSES |
| 25502 | NO RECOGNIZED LOSSES |
| 25503 | NO RECOGNIZED LOSSES |
| 25504 | NO RECOGNIZED LOSSES |
| 25505 | NO RECOGNIZED LOSSES |
| 25506 | NO RECOGNIZED LOSSES |
| 25507 | NO RECOGNIZED LOSSES |
| 25508 | NO RECOGNIZED LOSSES |
| 25509 | NO RECOGNIZED LOSSES |
| 25510 | NO RECOGNIZED LOSSES |
| 25511 | NO RECOGNIZED LOSSES |
| 25512 | NO RECOGNIZED LOSSES |
| 25513 | NO RECOGNIZED LOSSES |
| 25514 | NO RECOGNIZED LOSSES |
| 25515 | NO RECOGNIZED LOSSES |
| 25516 | NO RECOGNIZED LOSSES |
| 25517 | NO RECOGNIZED LOSSES |
| 25518 | NO RECOGNIZED LOSSES |
| 25519 | NO RECOGNIZED LOSSES |
| 25520 | NO RECOGNIZED LOSSES |
| 25521 | NO RECOGNIZED LOSSES |
| 25522 | NO RECOGNIZED LOSSES |
| 25523 | NO RECOGNIZED LOSSES |
| 25524 | NO RECOGNIZED LOSSES |
| 25525 | NO RECOGNIZED LOSSES |
| 25526 | NO RECOGNIZED LOSSES |
| 25527 | NO RECOGNIZED LOSSES |
| 25528 | NO RECOGNIZED LOSSES |
| 25529 | NO RECOGNIZED LOSSES |
| 25530 | NO RECOGNIZED LOSSES |
| 25531 | NO RECOGNIZED LOSSES |
| 25532 | NO RECOGNIZED LOSSES |
| 25533 | NO RECOGNIZED LOSSES |
| 25534 | NO RECOGNIZED LOSSES |
| 25535 | NO RECOGNIZED LOSSES |
| 25536 | NO RECOGNIZED LOSSES |
| 25537 | NO RECOGNIZED LOSSES |
| 25538 | NO RECOGNIZED LOSSES |
| 25539 | NO RECOGNIZED LOSSES |
| 25540 | NO RECOGNIZED LOSSES |
| 25541 | NO RECOGNIZED LOSSES |
| 25542 | NO RECOGNIZED LOSSES |
| 25543 | NO RECOGNIZED LOSSES |
| 25544 | NO RECOGNIZED LOSSES |
| 25545 | NO RECOGNIZED LOSSES |
| 25546 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25547 | NO RECOGNIZED LOSSES |
| 25548 | NO RECOGNIZED LOSSES |
| 25549 | NO RECOGNIZED LOSSES |
| 25550 | NO RECOGNIZED LOSSES |
| 25551 | NO RECOGNIZED LOSSES |
| 25552 | NO RECOGNIZED LOSSES |
| 25553 | NO RECOGNIZED LOSSES |
| 25554 | NO RECOGNIZED LOSSES |
| 25555 | NO RECOGNIZED LOSSES |
| 25556 | NO RECOGNIZED LOSSES |
| 25557 | NO RECOGNIZED LOSSES |
| 25558 | NO RECOGNIZED LOSSES |
| 25559 | NO RECOGNIZED LOSSES |
| 25560 | NO RECOGNIZED LOSSES |
| 25561 | NO RECOGNIZED LOSSES |
| 25562 | NO RECOGNIZED LOSSES |
| 25563 | NO RECOGNIZED LOSSES |
| 25564 | NO RECOGNIZED LOSSES |
| 25565 | NO RECOGNIZED LOSSES |
| 25566 | NO RECOGNIZED LOSSES |
| 25567 | NO RECOGNIZED LOSSES |
| 25568 | NO RECOGNIZED LOSSES |
| 25569 | NO RECOGNIZED LOSSES |
| 25570 | NO RECOGNIZED LOSSES |
| 25571 | NO RECOGNIZED LOSSES |
| 25572 | NO RECOGNIZED LOSSES |
| 25573 | NO RECOGNIZED LOSSES |
| 25574 | NO RECOGNIZED LOSSES |
| 25575 | NO RECOGNIZED LOSSES |
| 25576 | NO RECOGNIZED LOSSES |
| 25577 | NO RECOGNIZED LOSSES |
| 25578 | NO RECOGNIZED LOSSES |
| 25579 | NO RECOGNIZED LOSSES |
| 25581 | NO RECOGNIZED LOSSES |
| 25582 | NO RECOGNIZED LOSSES |
| 25583 | NO RECOGNIZED LOSSES |
| 25584 | NO RECOGNIZED LOSSES |
| 25585 | NO RECOGNIZED LOSSES |
| 25586 | NO RECOGNIZED LOSSES |
| 25587 | NO RECOGNIZED LOSSES |
| 25588 | NO RECOGNIZED LOSSES |
| 25589 | NO RECOGNIZED LOSSES |
| 25590 | NO RECOGNIZED LOSSES |
| 25591 | NO RECOGNIZED LOSSES |
| 25592 | NO RECOGNIZED LOSSES |
| 25593 | NO RECOGNIZED LOSSES |
| 25594 | NO RECOGNIZED LOSSES |
| 25595 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 25596 | NO RECOGNIZED LOSSES |
| 25597 | NO RECOGNIZED LOSSES |
| 25598 | NO RECOGNIZED LOSSES |
| 25599 | NO RECOGNIZED LOSSES |
| 25600 | NO RECOGNIZED LOSSES |
| 25601 | NO RECOGNIZED LOSSES |
| 25602 | NO RECOGNIZED LOSSES |
| 25603 | NO RECOGNIZED LOSSES |
| 25604 | NO RECOGNIZED LOSSES |
| 25605 | NO RECOGNIZED LOSSES |
| 25606 | NO RECOGNIZED LOSSES |
| 25607 | NO RECOGNIZED LOSSES |
| 25608 | NO RECOGNIZED LOSSES |
| 25609 | NO RECOGNIZED LOSSES |
| 25611 | NO RECOGNIZED LOSSES |
| 25612 | NO RECOGNIZED LOSSES |
| 25613 | NO RECOGNIZED LOSSES |
| 25614 | NO RECOGNIZED LOSSES |
| 25615 | NO RECOGNIZED LOSSES |
| 25616 | SHARES NOT PURCHASED |
| 25617 | NO RECOGNIZED LOSSES |
| 25618 | NO RECOGNIZED LOSSES |
| 25619 | NO RECOGNIZED LOSSES |
| 25622 | NO RECOGNIZED LOSSES |
| 25623 | NO RECOGNIZED LOSSES |
| 25624 | NO RECOGNIZED LOSSES |
| 25625 | NO RECOGNIZED LOSSES |
| 25626 | NO RECOGNIZED LOSSES |
| 25627 | NO RECOGNIZED LOSSES |
| 25628 | NO RECOGNIZED LOSSES |
| 25629 | NO RECOGNIZED LOSSES |
| 25630 | NO RECOGNIZED LOSSES |
| 25631 | NO RECOGNIZED LOSSES |
| 25632 | NO RECOGNIZED LOSSES |
| 25633 | NO RECOGNIZED LOSSES |
| 25634 | NO RECOGNIZED LOSSES |
| 25635 | NO RECOGNIZED LOSSES |
| 25637 | NO RECOGNIZED LOSSES |
| 25638 | NO RECOGNIZED LOSSES |
| 25639 | NO RECOGNIZED LOSSES |
| 25640 | NO RECOGNIZED LOSSES |
| 25642 | NO RECOGNIZED LOSSES |
| 25643 | NO RECOGNIZED LOSSES |
| 25644 | NO RECOGNIZED LOSSES |
| 25645 | NO RECOGNIZED LOSSES |
| 25646 | NO RECOGNIZED LOSSES |
| 25647 | NO RECOGNIZED LOSSES |
| 25648 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25649 | NO RECOGNIZED LOSSES |
| 25650 | NO RECOGNIZED LOSSES |
| 25651 | NO RECOGNIZED LOSSES |
| 25652 | NO RECOGNIZED LOSSES |
| 25653 | NO RECOGNIZED LOSSES |
| 25654 | SHARES NOT PURCHASED |
| 25655 | NO RECOGNIZED LOSSES |
| 25656 | NO RECOGNIZED LOSSES |
| 25657 | NO RECOGNIZED LOSSES |
| 25658 | NO RECOGNIZED LOSSES |
| 25659 | NO RECOGNIZED LOSSES |
| 25660 | NO RECOGNIZED LOSSES |
| 25661 | NO RECOGNIZED LOSSES |
| 25662 | NO RECOGNIZED LOSSES |
| 25663 | NO RECOGNIZED LOSSES |
| 25664 | NO RECOGNIZED LOSSES |
| 25665 | NO RECOGNIZED LOSSES |
| 25666 | NO RECOGNIZED LOSSES |
| 25667 | NO RECOGNIZED LOSSES |
| 25668 | NO RECOGNIZED LOSSES |
| 25669 | NO RECOGNIZED LOSSES |
| 25670 | NO RECOGNIZED LOSSES |
| 25671 | NO RECOGNIZED LOSSES |
| 25672 | NO RECOGNIZED LOSSES |
| 25673 | NO RECOGNIZED LOSSES |
| 25674 | NO RECOGNIZED LOSSES |
| 25675 | NO RECOGNIZED LOSSES |
| 25676 | NO RECOGNIZED LOSSES |
| 25677 | NO RECOGNIZED LOSSES |
| 25678 | NO RECOGNIZED LOSSES |
| 25679 | NO RECOGNIZED LOSSES |
| 25680 | NO RECOGNIZED LOSSES |
| 25681 | NO RECOGNIZED LOSSES |
| 25682 | NO RECOGNIZED LOSSES |
| 25683 | NO RECOGNIZED LOSSES |
| 25684 | NO RECOGNIZED LOSSES |
| 25685 | NO RECOGNIZED LOSSES |
| 25686 | NO RECOGNIZED LOSSES |
| 25687 | SHARES NOT PURCHASED |
| 25688 | SHARES NOT PURCHASED |
| 25689 | SHARES NOT PURCHASED |
| 25690 | NO RECOGNIZED LOSSES |
| 25691 | NO RECOGNIZED LOSSES |
| 25692 | SHARES NOT PURCHASED |
| 25693 | SHARES NOT PURCHASED |
| 25694 | NO RECOGNIZED LOSSES |
| 25695 | SHARES NOT PURCHASED |
| 25696 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 25697 | NO RECOGNIZED LOSSES |
| 25699 | NO RECOGNIZED LOSSES |
| 25700 | NO RECOGNIZED LOSSES |
| 25701 | NO RECOGNIZED LOSSES |
| 25702 | NO RECOGNIZED LOSSES |
| 25703 | NO RECOGNIZED LOSSES |
| 25704 | SHARES NOT PURCHASED |
| 25705 | NO RECOGNIZED LOSSES |
| 25706 | SHARES NOT PURCHASED |
| 25707 | SHARES NOT PURCHASED |
| 25708 | NO RECOGNIZED LOSSES |
| 25709 | NO RECOGNIZED LOSSES |
| 25710 | NO RECOGNIZED LOSSES |
| 25711 | NO RECOGNIZED LOSSES |
| 25712 | NO RECOGNIZED LOSSES |
| 25714 | NO RECOGNIZED LOSSES |
| 25715 | NO RECOGNIZED LOSSES |
| 25716 | NO RECOGNIZED LOSSES |
| 25717 | NO RECOGNIZED LOSSES |
| 25718 | NO RECOGNIZED LOSSES |
| 25719 | NO RECOGNIZED LOSSES |
| 25720 | NO RECOGNIZED LOSSES |
| 25721 | NO RECOGNIZED LOSSES |
| 25722 | NO RECOGNIZED LOSSES |
| 25723 | NO RECOGNIZED LOSSES |
| 25724 | NO RECOGNIZED LOSSES |
| 25725 | NO RECOGNIZED LOSSES |
| 25726 | NO RECOGNIZED LOSSES |
| 25727 | NO RECOGNIZED LOSSES |
| 25728 | NO RECOGNIZED LOSSES |
| 25729 | NO RECOGNIZED LOSSES |
| 25730 | NO RECOGNIZED LOSSES |
| 25731 | NO RECOGNIZED LOSSES |
| 25732 | NO RECOGNIZED LOSSES |
| 25733 | NO RECOGNIZED LOSSES |
| 25734 | NO RECOGNIZED LOSSES |
| 25735 | NO RECOGNIZED LOSSES |
| 25736 | NO RECOGNIZED LOSSES |
| 25737 | NO RECOGNIZED LOSSES |
| 25738 | NO RECOGNIZED LOSSES |
| 25739 | NO RECOGNIZED LOSSES |
| 25740 | NO RECOGNIZED LOSSES |
| 25741 | NO RECOGNIZED LOSSES |
| 25742 | NO RECOGNIZED LOSSES |
| 25743 | NO RECOGNIZED LOSSES |
| 25744 | NO RECOGNIZED LOSSES |
| 25745 | NO RECOGNIZED LOSSES |
| 25746 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 25747 | NO RECOGNIZED LOSSES |
| 25748 | NO RECOGNIZED LOSSES |
| 25750 | NO RECOGNIZED LOSSES |
| 25751 | NO RECOGNIZED LOSSES |
| 25752 | NO RECOGNIZED LOSSES |
| 25753 | NO RECOGNIZED LOSSES |
| 25754 | NO RECOGNIZED LOSSES |
| 25755 | NO RECOGNIZED LOSSES |
| 25756 | NO RECOGNIZED LOSSES |
| 25757 | NO RECOGNIZED LOSSES |
| 25758 | NO RECOGNIZED LOSSES |
| 25759 | NO RECOGNIZED LOSSES |
| 25760 | NO RECOGNIZED LOSSES |
| 25761 | NO RECOGNIZED LOSSES |
| 25762 | NO RECOGNIZED LOSSES |
| 25764 | NO RECOGNIZED LOSSES |
| 25765 | NO RECOGNIZED LOSSES |
| 25767 | NO RECOGNIZED LOSSES |
| 25768 | NO RECOGNIZED LOSSES |
| 25769 | NO RECOGNIZED LOSSES |
| 25770 | NO RECOGNIZED LOSSES |
| 25771 | NO RECOGNIZED LOSSES |
| 25772 | NO RECOGNIZED LOSSES |
| 25774 | NO RECOGNIZED LOSSES |
| 25775 | NO RECOGNIZED LOSSES |
| 25776 | NO RECOGNIZED LOSSES |
| 25777 | NO RECOGNIZED LOSSES |
| 25779 | NO RECOGNIZED LOSSES |
| 25788 | NO RECOGNIZED LOSSES |
| 25789 | NO RECOGNIZED LOSSES |
| 25790 | NO RECOGNIZED LOSSES |
| 25792 | NO RECOGNIZED LOSSES |
| 25793 | SHARES NOT PURCHASED |
| 25794 | NO RECOGNIZED LOSSES |
| 25795 | NO RECOGNIZED LOSSES |
| 25796 | NO RECOGNIZED LOSSES |
| 25797 | NO RECOGNIZED LOSSES |
| 25798 | NO RECOGNIZED LOSSES |
| 25799 | NO RECOGNIZED LOSSES |
| 25801 | NO RECOGNIZED LOSSES |
| 25802 | NO RECOGNIZED LOSSES |
| 25803 | SHARES NOT PURCHASED |
| 25804 | NO RECOGNIZED LOSSES |
| 25805 | NO RECOGNIZED LOSSES |
| 25806 | NO RECOGNIZED LOSSES |
| 25807 | NO RECOGNIZED LOSSES |
| 25808 | NO RECOGNIZED LOSSES |
| 25809 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25810 | NO RECOGNIZED LOSSES |
| 25811 | NO RECOGNIZED LOSSES |
| 25812 | NO RECOGNIZED LOSSES |
| 25813 | NO RECOGNIZED LOSSES |
| 25814 | NO RECOGNIZED LOSSES |
| 25815 | NO RECOGNIZED LOSSES |
| 25816 | NO RECOGNIZED LOSSES |
| 25817 | NO RECOGNIZED LOSSES |
| 25818 | NO RECOGNIZED LOSSES |
| 25819 | NO RECOGNIZED LOSSES |
| 25820 | NO RECOGNIZED LOSSES |
| 25822 | NO RECOGNIZED LOSSES |
| 25823 | NO RECOGNIZED LOSSES |
| 25824 | NO RECOGNIZED LOSSES |
| 25825 | NO RECOGNIZED LOSSES |
| 25827 | NO RECOGNIZED LOSSES |
| 25828 | NO RECOGNIZED LOSSES |
| 25829 | NO RECOGNIZED LOSSES |
| 25830 | NO RECOGNIZED LOSSES |
| 25831 | NO RECOGNIZED LOSSES |
| 25832 | NO RECOGNIZED LOSSES |
| 25833 | NO RECOGNIZED LOSSES |
| 25834 | NO RECOGNIZED LOSSES |
| 25835 | NO RECOGNIZED LOSSES |
| 25836 | NO RECOGNIZED LOSSES |
| 25837 | NO RECOGNIZED LOSSES |
| 25838 | NO RECOGNIZED LOSSES |
| 25839 | NO RECOGNIZED LOSSES |
| 25840 | NO RECOGNIZED LOSSES |
| 25841 | NO RECOGNIZED LOSSES |
| 25842 | NO RECOGNIZED LOSSES |
| 25843 | NO RECOGNIZED LOSSES |
| 25844 | NO RECOGNIZED LOSSES |
| 25845 | NO RECOGNIZED LOSSES |
| 25846 | NO RECOGNIZED LOSSES |
| 25847 | NO RECOGNIZED LOSSES |
| 25848 | NO RECOGNIZED LOSSES |
| 25849 | NO RECOGNIZED LOSSES |
| 25850 | NO RECOGNIZED LOSSES |
| 25851 | NO RECOGNIZED LOSSES |
| 25852 | NO RECOGNIZED LOSSES |
| 25853 | NO RECOGNIZED LOSSES |
| 25854 | NO RECOGNIZED LOSSES |
| 25855 | NO RECOGNIZED LOSSES |
| 25856 | NO RECOGNIZED LOSSES |
| 25857 | NO RECOGNIZED LOSSES |
| 25858 | NO RECOGNIZED LOSSES |
| 25859 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25860 | NO RECOGNIZED LOSSES |
| 25861 | NO RECOGNIZED LOSSES |
| 25862 | NO RECOGNIZED LOSSES |
| 25863 | NO RECOGNIZED LOSSES |
| 25864 | NO RECOGNIZED LOSSES |
| 25865 | NO RECOGNIZED LOSSES |
| 25866 | NO RECOGNIZED LOSSES |
| 25867 | NO RECOGNIZED LOSSES |
| 25868 | NO RECOGNIZED LOSSES |
| 25869 | NO RECOGNIZED LOSSES |
| 25870 | NO RECOGNIZED LOSSES |
| 25871 | NO RECOGNIZED LOSSES |
| 25872 | NO RECOGNIZED LOSSES |
| 25873 | NO RECOGNIZED LOSSES |
| 25874 | NO RECOGNIZED LOSSES |
| 25875 | NO RECOGNIZED LOSSES |
| 25876 | NO RECOGNIZED LOSSES |
| 25877 | NO RECOGNIZED LOSSES |
| 25878 | NO RECOGNIZED LOSSES |
| 25879 | NO RECOGNIZED LOSSES |
| 25880 | NO RECOGNIZED LOSSES |
| 25881 | NO RECOGNIZED LOSSES |
| 25882 | NO RECOGNIZED LOSSES |
| 25883 | NO RECOGNIZED LOSSES |
| 25884 | NO RECOGNIZED LOSSES |
| 25885 | NO RECOGNIZED LOSSES |
| 25886 | NO RECOGNIZED LOSSES |
| 25887 | NO RECOGNIZED LOSSES |
| 25888 | NO RECOGNIZED LOSSES |
| 25891 | SHARES NOT PURCHASED |
| 25892 | NO RECOGNIZED LOSSES |
| 25893 | NO RECOGNIZED LOSSES |
| 25894 | NO RECOGNIZED LOSSES |
| 25895 | NO RECOGNIZED LOSSES |
| 25896 | NO RECOGNIZED LOSSES |
| 25897 | NO RECOGNIZED LOSSES |
| 25898 | NO RECOGNIZED LOSSES |
| 25899 | NO RECOGNIZED LOSSES |
| 25900 | NO RECOGNIZED LOSSES |
| 25901 | NO RECOGNIZED LOSSES |
| 25902 | NO RECOGNIZED LOSSES |
| 25903 | NO RECOGNIZED LOSSES |
| 25904 | NO RECOGNIZED LOSSES |
| 25905 | NO RECOGNIZED LOSSES |
| 25906 | NO RECOGNIZED LOSSES |
| 25911 | NO RECOGNIZED LOSSES |
| 25912 | NO RECOGNIZED LOSSES |
| 25913 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 25914 | NO RECOGNIZED LOSSES |
| 25915 | NO RECOGNIZED LOSSES |
| 25916 | NO RECOGNIZED LOSSES |
| 25917 | NO RECOGNIZED LOSSES |
| 25918 | SHARES NOT PURCHASED |
| 25921 | NO RECOGNIZED LOSSES |
| 25922 | NO RECOGNIZED LOSSES |
| 25923 | NO RECOGNIZED LOSSES |
| 25924 | NO RECOGNIZED LOSSES |
| 25925 | NO RECOGNIZED LOSSES |
| 25926 | NO RECOGNIZED LOSSES |
| 25927 | NO RECOGNIZED LOSSES |
| 25928 | NO RECOGNIZED LOSSES |
| 25929 | NO RECOGNIZED LOSSES |
| 25930 | NO RECOGNIZED LOSSES |
| 25931 | NO RECOGNIZED LOSSES |
| 25932 | NO RECOGNIZED LOSSES |
| 25937 | NO RECOGNIZED LOSSES |
| 25938 | NO RECOGNIZED LOSSES |
| 25939 | NO RECOGNIZED LOSSES |
| 25940 | NO RECOGNIZED LOSSES |
| 25941 | NO RECOGNIZED LOSSES |
| 25942 | NO RECOGNIZED LOSSES |
| 25943 | NO RECOGNIZED LOSSES |
| 25944 | NO RECOGNIZED LOSSES |
| 25945 | NO RECOGNIZED LOSSES |
| 25946 | NO RECOGNIZED LOSSES |
| 25948 | NO RECOGNIZED LOSSES |
| 25951 | NO RECOGNIZED LOSSES |
| 25952 | NO RECOGNIZED LOSSES |
| 25953 | NO RECOGNIZED LOSSES |
| 25954 | NO RECOGNIZED LOSSES |
| 25955 | NO RECOGNIZED LOSSES |
| 25957 | SHARES NOT PURCHASED |
| 25958 | NO RECOGNIZED LOSSES |
| 25959 | NO RECOGNIZED LOSSES |
| 25960 | NO RECOGNIZED LOSSES |
| 25961 | NO RECOGNIZED LOSSES |
| 25962 | NO RECOGNIZED LOSSES |
| 25963 | NO RECOGNIZED LOSSES |
| 25964 | NO RECOGNIZED LOSSES |
| 25965 | NO RECOGNIZED LOSSES |
| 25966 | NO RECOGNIZED LOSSES |
| 25970 | NO RECOGNIZED LOSSES |
| 25971 | NO RECOGNIZED LOSSES |
| 25972 | NO RECOGNIZED LOSSES |
| 25973 | NO RECOGNIZED LOSSES |
| 25975 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 25977 | NO RECOGNIZED LOSSES |
| 25978 | NO RECOGNIZED LOSSES |
| 25979 | NO RECOGNIZED LOSSES |
| 25980 | NO RECOGNIZED LOSSES |
| 25981 | NO RECOGNIZED LOSSES |
| 25984 | NO RECOGNIZED LOSSES |
| 25985 | NO RECOGNIZED LOSSES |
| 25986 | NO RECOGNIZED LOSSES |
| 25987 | NO RECOGNIZED LOSSES |
| 25988 | NO RECOGNIZED LOSSES |
| 25990 | NO RECOGNIZED LOSSES |
| 25991 | NO RECOGNIZED LOSSES |
| 25992 | NO RECOGNIZED LOSSES |
| 25993 | NO RECOGNIZED LOSSES |
| 25994 | NO RECOGNIZED LOSSES |
| 25995 | NO RECOGNIZED LOSSES |
| 25997 | NO RECOGNIZED LOSSES |
| 25998 | NO RECOGNIZED LOSSES |
| 25999 | NO RECOGNIZED LOSSES |
| 26000 | NO RECOGNIZED LOSSES |
| 26001 | NO RECOGNIZED LOSSES |
| 26002 | NO RECOGNIZED LOSSES |
| 26003 | NO RECOGNIZED LOSSES |
| 26004 | NO RECOGNIZED LOSSES |
| 26005 | SHARES NOT PURCHASED |
| 26006 | SHARES NOT PURCHASED |
| 26007 | NO RECOGNIZED LOSSES |
| 26008 | NO RECOGNIZED LOSSES |
| 26009 | NO RECOGNIZED LOSSES |
| 26010 | NO RECOGNIZED LOSSES |
| 26011 | NO RECOGNIZED LOSSES |
| 26012 | NO RECOGNIZED LOSSES |
| 26013 | NO RECOGNIZED LOSSES |
| 26014 | NO RECOGNIZED LOSSES |
| 26019 | NO RECOGNIZED LOSSES |
| 26020 | NO RECOGNIZED LOSSES |
| 26021 | NO RECOGNIZED LOSSES |
| 26022 | NO RECOGNIZED LOSSES |
| 26023 | NO RECOGNIZED LOSSES |
| 26024 | NO RECOGNIZED LOSSES |
| 26025 | NO RECOGNIZED LOSSES |
| 26026 | NO RECOGNIZED LOSSES |
| 26027 | NO RECOGNIZED LOSSES |
| 26028 | NO RECOGNIZED LOSSES |
| 26029 | NO RECOGNIZED LOSSES |
| 26030 | NO RECOGNIZED LOSSES |
| 26031 | NO RECOGNIZED LOSSES |
| 26032 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 26033 | NO RECOGNIZED LOSSES |
| 26034 | NO RECOGNIZED LOSSES |
| 26035 | NO RECOGNIZED LOSSES |
| 26036 | NO RECOGNIZED LOSSES |
| 26037 | NO RECOGNIZED LOSSES |
| 26038 | NO RECOGNIZED LOSSES |
| 26039 | NO RECOGNIZED LOSSES |
| 26040 | NO RECOGNIZED LOSSES |
| 26041 | NO RECOGNIZED LOSSES |
| 26042 | NO RECOGNIZED LOSSES |
| 26043 | NO RECOGNIZED LOSSES |
| 26044 | NO RECOGNIZED LOSSES |
| 26046 | NO RECOGNIZED LOSSES |
| 26047 | NO RECOGNIZED LOSSES |
| 26049 | NO RECOGNIZED LOSSES |
| 26050 | NO RECOGNIZED LOSSES |
| 26051 | NO RECOGNIZED LOSSES |
| 26052 | NO RECOGNIZED LOSSES |
| 26053 | NO RECOGNIZED LOSSES |
| 26054 | NO RECOGNIZED LOSSES |
| 26055 | NO RECOGNIZED LOSSES |
| 26057 | NO RECOGNIZED LOSSES |
| 26058 | NO RECOGNIZED LOSSES |
| 26059 | NO RECOGNIZED LOSSES |
| 26060 | NO RECOGNIZED LOSSES |
| 26061 | NO RECOGNIZED LOSSES |
| 26062 | NO RECOGNIZED LOSSES |
| 26064 | NO RECOGNIZED LOSSES |
| 26065 | NO RECOGNIZED LOSSES |
| 26066 | NO RECOGNIZED LOSSES |
| 26067 | NO RECOGNIZED LOSSES |
| 26068 | NO RECOGNIZED LOSSES |
| 26069 | NO RECOGNIZED LOSSES |
| 26070 | NO RECOGNIZED LOSSES |
| 26071 | NO RECOGNIZED LOSSES |
| 26072 | NO RECOGNIZED LOSSES |
| 26073 | NO RECOGNIZED LOSSES |
| 26074 | NO RECOGNIZED LOSSES |
| 26075 | NO RECOGNIZED LOSSES |
| 26076 | NO RECOGNIZED LOSSES |
| 26077 | NO RECOGNIZED LOSSES |
| 26078 | NO RECOGNIZED LOSSES |
| 26079 | NO RECOGNIZED LOSSES |
| 26080 | NO RECOGNIZED LOSSES |
| 26081 | NO RECOGNIZED LOSSES |
| 26082 | NO RECOGNIZED LOSSES |
| 26083 | NO RECOGNIZED LOSSES |
| 26084 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 26085 | NO RECOGNIZED LOSSES |
| 26086 | NO RECOGNIZED LOSSES |
| 26087 | NO RECOGNIZED LOSSES |
| 26089 | NO RECOGNIZED LOSSES |
| 26090 | NO RECOGNIZED LOSSES |
| 26091 | NO RECOGNIZED LOSSES |
| 26092 | NO RECOGNIZED LOSSES |
| 26093 | NO RECOGNIZED LOSSES |
| 26094 | NO RECOGNIZED LOSSES |
| 26095 | NO RECOGNIZED LOSSES |
| 26096 | NO RECOGNIZED LOSSES |
| 26097 | NO RECOGNIZED LOSSES |
| 26098 | NO RECOGNIZED LOSSES |
| 26099 | NO RECOGNIZED LOSSES |
| 26100 | NO RECOGNIZED LOSSES |
| 26101 | NO RECOGNIZED LOSSES |
| 26102 | NO RECOGNIZED LOSSES |
| 26103 | NO RECOGNIZED LOSSES |
| 26104 | NO RECOGNIZED LOSSES |
| 26105 | NO RECOGNIZED LOSSES |
| 26106 | NO RECOGNIZED LOSSES |
| 26107 | NO RECOGNIZED LOSSES |
| 26108 | NO RECOGNIZED LOSSES |
| 26109 | NO RECOGNIZED LOSSES |
| 26110 | NO RECOGNIZED LOSSES |
| 26111 | NO RECOGNIZED LOSSES |
| 26112 | NO RECOGNIZED LOSSES |
| 26113 | NO RECOGNIZED LOSSES |
| 26114 | NO RECOGNIZED LOSSES |
| 26115 | NO RECOGNIZED LOSSES |
| 26116 | NO RECOGNIZED LOSSES |
| 26117 | NO RECOGNIZED LOSSES |
| 26118 | NO RECOGNIZED LOSSES |
| 26119 | NO RECOGNIZED LOSSES |
| 26120 | NO RECOGNIZED LOSSES |
| 26121 | NO RECOGNIZED LOSSES |
| 26122 | NO RECOGNIZED LOSSES |
| 26123 | NO RECOGNIZED LOSSES |
| 26124 | NO RECOGNIZED LOSSES |
| 26125 | NO RECOGNIZED LOSSES |
| 26126 | NO RECOGNIZED LOSSES |
| 26127 | NO RECOGNIZED LOSSES |
| 26128 | NO RECOGNIZED LOSSES |
| 26129 | NO RECOGNIZED LOSSES |
| 26130 | NO RECOGNIZED LOSSES |
| 26131 | NO RECOGNIZED LOSSES |
| 26132 | NO RECOGNIZED LOSSES |
| 26133 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26134 | NO RECOGNIZED LOSSES |
| 26135 | NO RECOGNIZED LOSSES |
| 26136 | NO RECOGNIZED LOSSES |
| 26137 | NO RECOGNIZED LOSSES |
| 26138 | NO RECOGNIZED LOSSES |
| 26139 | NO RECOGNIZED LOSSES |
| 26140 | NO RECOGNIZED LOSSES |
| 26141 | NO RECOGNIZED LOSSES |
| 26143 | NO RECOGNIZED LOSSES |
| 26145 | NO RECOGNIZED LOSSES |
| 26146 | NO RECOGNIZED LOSSES |
| 26147 | NO RECOGNIZED LOSSES |
| 26148 | NO RECOGNIZED LOSSES |
| 26149 | NO RECOGNIZED LOSSES |
| 26150 | NO RECOGNIZED LOSSES |
| 26151 | NO RECOGNIZED LOSSES |
| 26152 | NO RECOGNIZED LOSSES |
| 26153 | NO RECOGNIZED LOSSES |
| 26154 | NO RECOGNIZED LOSSES |
| 26155 | NO RECOGNIZED LOSSES |
| 26156 | NO RECOGNIZED LOSSES |
| 26157 | NO RECOGNIZED LOSSES |
| 26158 | NO RECOGNIZED LOSSES |
| 26159 | NO RECOGNIZED LOSSES |
| 26160 | NO RECOGNIZED LOSSES |
| 26161 | NO RECOGNIZED LOSSES |
| 26162 | NO RECOGNIZED LOSSES |
| 26163 | NO RECOGNIZED LOSSES |
| 26164 | NO RECOGNIZED LOSSES |
| 26165 | NO RECOGNIZED LOSSES |
| 26166 | NO RECOGNIZED LOSSES |
| 26167 | NO RECOGNIZED LOSSES |
| 26168 | NO RECOGNIZED LOSSES |
| 26169 | NO RECOGNIZED LOSSES |
| 26170 | NO RECOGNIZED LOSSES |
| 26171 | NO RECOGNIZED LOSSES |
| 26172 | NO RECOGNIZED LOSSES |
| 26173 | NO RECOGNIZED LOSSES |
| 26174 | NO RECOGNIZED LOSSES |
| 26175 | NO RECOGNIZED LOSSES |
| 26176 | NO RECOGNIZED LOSSES |
| 26177 | NO RECOGNIZED LOSSES |
| 26178 | NO RECOGNIZED LOSSES |
| 26179 | NO RECOGNIZED LOSSES |
| 26180 | NO RECOGNIZED LOSSES |
| 26181 | NO RECOGNIZED LOSSES |
| 26182 | NO RECOGNIZED LOSSES |
| 26183 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26184 | NO RECOGNIZED LOSSES |
| 26185 | NO RECOGNIZED LOSSES |
| 26186 | NO RECOGNIZED LOSSES |
| 26187 | NO RECOGNIZED LOSSES |
| 26188 | NO RECOGNIZED LOSSES |
| 26189 | NO RECOGNIZED LOSSES |
| 26190 | NO RECOGNIZED LOSSES |
| 26191 | NO RECOGNIZED LOSSES |
| 26192 | NO RECOGNIZED LOSSES |
| 26194 | NO RECOGNIZED LOSSES |
| 26195 | SHARES NOT PURCHASED |
| 26196 | NO RECOGNIZED LOSSES |
| 26197 | NO RECOGNIZED LOSSES |
| 26198 | NO RECOGNIZED LOSSES |
| 26199 | NO RECOGNIZED LOSSES |
| 26200 | NO RECOGNIZED LOSSES |
| 26201 | NO RECOGNIZED LOSSES |
| 26202 | NO RECOGNIZED LOSSES |
| 26203 | NO RECOGNIZED LOSSES |
| 26204 | NO RECOGNIZED LOSSES |
| 26205 | NO RECOGNIZED LOSSES |
| 26206 | NO RECOGNIZED LOSSES |
| 26207 | NO RECOGNIZED LOSSES |
| 26208 | NO RECOGNIZED LOSSES |
| 26209 | NO RECOGNIZED LOSSES |
| 26210 | NO RECOGNIZED LOSSES |
| 26211 | NO RECOGNIZED LOSSES |
| 26212 | NO RECOGNIZED LOSSES |
| 26213 | NO RECOGNIZED LOSSES |
| 26214 | NO RECOGNIZED LOSSES |
| 26215 | NO RECOGNIZED LOSSES |
| 26216 | NO RECOGNIZED LOSSES |
| 26217 | NO RECOGNIZED LOSSES |
| 26218 | NO RECOGNIZED LOSSES |
| 26219 | NO RECOGNIZED LOSSES |
| 26220 | NO RECOGNIZED LOSSES |
| 26221 | NO RECOGNIZED LOSSES |
| 26222 | NO RECOGNIZED LOSSES |
| 26223 | NO RECOGNIZED LOSSES |
| 26224 | NO RECOGNIZED LOSSES |
| 26225 | NO RECOGNIZED LOSSES |
| 26226 | NO RECOGNIZED LOSSES |
| 26227 | NO RECOGNIZED LOSSES |
| 26228 | NO RECOGNIZED LOSSES |
| 26229 | NO RECOGNIZED LOSSES |
| 26230 | NO RECOGNIZED LOSSES |
| 26231 | NO RECOGNIZED LOSSES |
| 26232 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26233 | NO RECOGNIZED LOSSES |
| 26234 | NO RECOGNIZED LOSSES |
| 26235 | NO RECOGNIZED LOSSES |
| 26236 | NO RECOGNIZED LOSSES |
| 26237 | NO RECOGNIZED LOSSES |
| 26238 | NO RECOGNIZED LOSSES |
| 26239 | NO RECOGNIZED LOSSES |
| 26240 | NO RECOGNIZED LOSSES |
| 26241 | NO RECOGNIZED LOSSES |
| 26242 | NO RECOGNIZED LOSSES |
| 26243 | NO RECOGNIZED LOSSES |
| 26244 | NO RECOGNIZED LOSSES |
| 26245 | NO RECOGNIZED LOSSES |
| 26246 | NO RECOGNIZED LOSSES |
| 26247 | NO RECOGNIZED LOSSES |
| 26248 | NO RECOGNIZED LOSSES |
| 26250 | NO RECOGNIZED LOSSES |
| 26251 | NO RECOGNIZED LOSSES |
| 26252 | NO RECOGNIZED LOSSES |
| 26253 | NO RECOGNIZED LOSSES |
| 26254 | NO RECOGNIZED LOSSES |
| 26255 | NO RECOGNIZED LOSSES |
| 26256 | NO RECOGNIZED LOSSES |
| 26257 | NO RECOGNIZED LOSSES |
| 26258 | NO RECOGNIZED LOSSES |
| 26259 | NO RECOGNIZED LOSSES |
| 26260 | NO RECOGNIZED LOSSES |
| 26261 | NO RECOGNIZED LOSSES |
| 26262 | NO RECOGNIZED LOSSES |
| 26263 | NO RECOGNIZED LOSSES |
| 26264 | NO RECOGNIZED LOSSES |
| 26265 | NO RECOGNIZED LOSSES |
| 26266 | NO RECOGNIZED LOSSES |
| 26267 | NO RECOGNIZED LOSSES |
| 26268 | NO RECOGNIZED LOSSES |
| 26269 | NO RECOGNIZED LOSSES |
| 26270 | NO RECOGNIZED LOSSES |
| 26271 | NO RECOGNIZED LOSSES |
| 26272 | NO RECOGNIZED LOSSES |
| 26273 | NO RECOGNIZED LOSSES |
| 26274 | NO RECOGNIZED LOSSES |
| 26275 | NO RECOGNIZED LOSSES |
| 26276 | NO RECOGNIZED LOSSES |
| 26277 | NO RECOGNIZED LOSSES |
| 26278 | NO RECOGNIZED LOSSES |
| 26279 | NO RECOGNIZED LOSSES |
| 26280 | NO RECOGNIZED LOSSES |
| 26281 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 26282 | NO RECOGNIZED LOSSES |
| 26283 | NO RECOGNIZED LOSSES |
| 26284 | NO RECOGNIZED LOSSES |
| 26285 | NO RECOGNIZED LOSSES |
| 26286 | NO RECOGNIZED LOSSES |
| 26287 | NO RECOGNIZED LOSSES |
| 26288 | NO RECOGNIZED LOSSES |
| 26289 | NO RECOGNIZED LOSSES |
| 26290 | NO RECOGNIZED LOSSES |
| 26291 | NO RECOGNIZED LOSSES |
| 26292 | NO RECOGNIZED LOSSES |
| 26293 | NO RECOGNIZED LOSSES |
| 26294 | NO RECOGNIZED LOSSES |
| 26295 | NO RECOGNIZED LOSSES |
| 26296 | NO RECOGNIZED LOSSES |
| 26297 | NO RECOGNIZED LOSSES |
| 26298 | NO RECOGNIZED LOSSES |
| 26299 | NO RECOGNIZED LOSSES |
| 26300 | NO RECOGNIZED LOSSES |
| 26301 | NO RECOGNIZED LOSSES |
| 26302 | NO RECOGNIZED LOSSES |
| 26303 | NO RECOGNIZED LOSSES |
| 26304 | NO RECOGNIZED LOSSES |
| 26305 | NO RECOGNIZED LOSSES |
| 26306 | NO RECOGNIZED LOSSES |
| 26307 | NO RECOGNIZED LOSSES |
| 26308 | NO RECOGNIZED LOSSES |
| 26309 | NO RECOGNIZED LOSSES |
| 26310 | NO RECOGNIZED LOSSES |
| 26311 | NO RECOGNIZED LOSSES |
| 26312 | NO RECOGNIZED LOSSES |
| 26313 | NO RECOGNIZED LOSSES |
| 26314 | NO RECOGNIZED LOSSES |
| 26315 | NO RECOGNIZED LOSSES |
| 26316 | NO RECOGNIZED LOSSES |
| 26317 | NO RECOGNIZED LOSSES |
| 26318 | NO RECOGNIZED LOSSES |
| 26319 | NO RECOGNIZED LOSSES |
| 26320 | NO RECOGNIZED LOSSES |
| 26321 | NO RECOGNIZED LOSSES |
| 26322 | NO RECOGNIZED LOSSES |
| 26323 | NO RECOGNIZED LOSSES |
| 26324 | NO RECOGNIZED LOSSES |
| 26325 | NO RECOGNIZED LOSSES |
| 26326 | NO RECOGNIZED LOSSES |
| 26327 | NO RECOGNIZED LOSSES |
| 26328 | NO RECOGNIZED LOSSES |
| 26329 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26330 | NO RECOGNIZED LOSSES |
| 26331 | NO RECOGNIZED LOSSES |
| 26332 | NO RECOGNIZED LOSSES |
| 26333 | NO RECOGNIZED LOSSES |
| 26334 | NO RECOGNIZED LOSSES |
| 26335 | NO RECOGNIZED LOSSES |
| 26336 | NO RECOGNIZED LOSSES |
| 26337 | NO RECOGNIZED LOSSES |
| 26338 | NO RECOGNIZED LOSSES |
| 26339 | NO RECOGNIZED LOSSES |
| 26340 | NO RECOGNIZED LOSSES |
| 26341 | NO RECOGNIZED LOSSES |
| 26342 | NO RECOGNIZED LOSSES |
| 26343 | NO RECOGNIZED LOSSES |
| 26344 | NO RECOGNIZED LOSSES |
| 26345 | SHARES NOT PURCHASED |
| 26347 | NO RECOGNIZED LOSSES |
| 26348 | SHARES NOT PURCHASED |
| 26349 | NO RECOGNIZED LOSSES |
| 26350 | NO RECOGNIZED LOSSES |
| 26351 | SHARES NOT PURCHASED |
| 26352 | NO RECOGNIZED LOSSES |
| 26353 | NO RECOGNIZED LOSSES |
| 26354 | NO RECOGNIZED LOSSES |
| 26355 | NO RECOGNIZED LOSSES |
| 26356 | NO RECOGNIZED LOSSES |
| 26357 | NO RECOGNIZED LOSSES |
| 26358 | NO RECOGNIZED LOSSES |
| 26359 | NO RECOGNIZED LOSSES |
| 26360 | NO RECOGNIZED LOSSES |
| 26361 | NO RECOGNIZED LOSSES |
| 26362 | NO RECOGNIZED LOSSES |
| 26363 | NO RECOGNIZED LOSSES |
| 26364 | NO RECOGNIZED LOSSES |
| 26365 | NO RECOGNIZED LOSSES |
| 26366 | NO RECOGNIZED LOSSES |
| 26367 | NO RECOGNIZED LOSSES |
| 26368 | NO RECOGNIZED LOSSES |
| 26369 | NO RECOGNIZED LOSSES |
| 26370 | NO RECOGNIZED LOSSES |
| 26371 | NO RECOGNIZED LOSSES |
| 26372 | NO RECOGNIZED LOSSES |
| 26373 | NO RECOGNIZED LOSSES |
| 26374 | NO RECOGNIZED LOSSES |
| 26375 | NO RECOGNIZED LOSSES |
| 26376 | NO RECOGNIZED LOSSES |
| 26377 | NO RECOGNIZED LOSSES |
| 26378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 26379 | NO RECOGNIZED LOSSES |
| 26380 | NO RECOGNIZED LOSSES |
| 26381 | NO RECOGNIZED LOSSES |
| 26382 | NO RECOGNIZED LOSSES |
| 26383 | NO RECOGNIZED LOSSES |
| 26384 | NO RECOGNIZED LOSSES |
| 26385 | NO RECOGNIZED LOSSES |
| 26386 | NO RECOGNIZED LOSSES |
| 26387 | NO RECOGNIZED LOSSES |
| 26388 | NO RECOGNIZED LOSSES |
| 26389 | NO RECOGNIZED LOSSES |
| 26390 | NO RECOGNIZED LOSSES |
| 26391 | NO RECOGNIZED LOSSES |
| 26392 | NO RECOGNIZED LOSSES |
| 26393 | NO RECOGNIZED LOSSES |
| 26394 | NO RECOGNIZED LOSSES |
| 26395 | NO RECOGNIZED LOSSES |
| 26396 | NO RECOGNIZED LOSSES |
| 26397 | NO RECOGNIZED LOSSES |
| 26398 | NO RECOGNIZED LOSSES |
| 26399 | NO RECOGNIZED LOSSES |
| 26400 | NO RECOGNIZED LOSSES |
| 26401 | NO RECOGNIZED LOSSES |
| 26402 | NO RECOGNIZED LOSSES |
| 26403 | NO RECOGNIZED LOSSES |
| 26404 | NO RECOGNIZED LOSSES |
| 26405 | NO RECOGNIZED LOSSES |
| 26406 | NO RECOGNIZED LOSSES |
| 26407 | NO RECOGNIZED LOSSES |
| 26408 | NO RECOGNIZED LOSSES |
| 26409 | NO RECOGNIZED LOSSES |
| 26410 | NO RECOGNIZED LOSSES |
| 26411 | NO RECOGNIZED LOSSES |
| 26412 | NO RECOGNIZED LOSSES |
| 26413 | NO RECOGNIZED LOSSES |
| 26414 | NO RECOGNIZED LOSSES |
| 26415 | NO RECOGNIZED LOSSES |
| 26416 | NO RECOGNIZED LOSSES |
| 26418 | NO RECOGNIZED LOSSES |
| 26420 | NO RECOGNIZED LOSSES |
| 26421 | NO RECOGNIZED LOSSES |
| 26422 | NO RECOGNIZED LOSSES |
| 26423 | NO RECOGNIZED LOSSES |
| 26424 | NO RECOGNIZED LOSSES |
| 26425 | NO RECOGNIZED LOSSES |
| 26426 | NO RECOGNIZED LOSSES |
| 26427 | NO RECOGNIZED LOSSES |
| 26428 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26429 | NO RECOGNIZED LOSSES |
| 26430 | NO RECOGNIZED LOSSES |
| 26431 | NO RECOGNIZED LOSSES |
| 26432 | NO RECOGNIZED LOSSES |
| 26433 | NO RECOGNIZED LOSSES |
| 26434 | NO RECOGNIZED LOSSES |
| 26435 | NO RECOGNIZED LOSSES |
| 26436 | NO RECOGNIZED LOSSES |
| 26437 | NO RECOGNIZED LOSSES |
| 26438 | NO RECOGNIZED LOSSES |
| 26439 | NO RECOGNIZED LOSSES |
| 26440 | NO RECOGNIZED LOSSES |
| 26441 | NO RECOGNIZED LOSSES |
| 26442 | NO RECOGNIZED LOSSES |
| 26443 | NO RECOGNIZED LOSSES |
| 26444 | NO RECOGNIZED LOSSES |
| 26445 | NO RECOGNIZED LOSSES |
| 26446 | NO RECOGNIZED LOSSES |
| 26447 | NO RECOGNIZED LOSSES |
| 26448 | NO RECOGNIZED LOSSES |
| 26449 | NO RECOGNIZED LOSSES |
| 26450 | NO RECOGNIZED LOSSES |
| 26451 | NO RECOGNIZED LOSSES |
| 26453 | NO RECOGNIZED LOSSES |
| 26454 | NO RECOGNIZED LOSSES |
| 26455 | NO RECOGNIZED LOSSES |
| 26456 | NO RECOGNIZED LOSSES |
| 26457 | NO RECOGNIZED LOSSES |
| 26458 | NO RECOGNIZED LOSSES |
| 26459 | NO RECOGNIZED LOSSES |
| 26460 | NO RECOGNIZED LOSSES |
| 26461 | NO RECOGNIZED LOSSES |
| 26462 | NO RECOGNIZED LOSSES |
| 26463 | NO RECOGNIZED LOSSES |
| 26464 | NO RECOGNIZED LOSSES |
| 26465 | NO RECOGNIZED LOSSES |
| 26466 | NO RECOGNIZED LOSSES |
| 26467 | NO RECOGNIZED LOSSES |
| 26468 | NO RECOGNIZED LOSSES |
| 26469 | NO RECOGNIZED LOSSES |
| 26471 | NO RECOGNIZED LOSSES |
| 26472 | NO RECOGNIZED LOSSES |
| 26473 | NO RECOGNIZED LOSSES |
| 26474 | NO RECOGNIZED LOSSES |
| 26475 | NO RECOGNIZED LOSSES |
| 26476 | NO RECOGNIZED LOSSES |
| 26477 | NO RECOGNIZED LOSSES |
| 26478 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26479 | NO RECOGNIZED LOSSES |
| 26480 | NO RECOGNIZED LOSSES |
| 26481 | NO RECOGNIZED LOSSES |
| 26482 | NO RECOGNIZED LOSSES |
| 26483 | NO RECOGNIZED LOSSES |
| 26484 | NO RECOGNIZED LOSSES |
| 26485 | NO RECOGNIZED LOSSES |
| 26486 | NO RECOGNIZED LOSSES |
| 26487 | NO RECOGNIZED LOSSES |
| 26488 | NO RECOGNIZED LOSSES |
| 26489 | NO RECOGNIZED LOSSES |
| 26490 | NO RECOGNIZED LOSSES |
| 26491 | NO RECOGNIZED LOSSES |
| 26492 | NO RECOGNIZED LOSSES |
| 26493 | NO RECOGNIZED LOSSES |
| 26494 | NO RECOGNIZED LOSSES |
| 26495 | NO RECOGNIZED LOSSES |
| 26496 | NO RECOGNIZED LOSSES |
| 26497 | NO RECOGNIZED LOSSES |
| 26498 | NO RECOGNIZED LOSSES |
| 26499 | NO RECOGNIZED LOSSES |
| 26500 | NO RECOGNIZED LOSSES |
| 26501 | NO RECOGNIZED LOSSES |
| 26502 | NO RECOGNIZED LOSSES |
| 26503 | NO RECOGNIZED LOSSES |
| 26504 | NO RECOGNIZED LOSSES |
| 26505 | NO RECOGNIZED LOSSES |
| 26506 | NO RECOGNIZED LOSSES |
| 26507 | NO RECOGNIZED LOSSES |
| 26508 | NO RECOGNIZED LOSSES |
| 26509 | NO RECOGNIZED LOSSES |
| 26510 | NO RECOGNIZED LOSSES |
| 26511 | NO RECOGNIZED LOSSES |
| 26512 | NO RECOGNIZED LOSSES |
| 26513 | NO RECOGNIZED LOSSES |
| 26514 | NO RECOGNIZED LOSSES |
| 26515 | NO RECOGNIZED LOSSES |
| 26516 | NO RECOGNIZED LOSSES |
| 26517 | NO RECOGNIZED LOSSES |
| 26518 | NO RECOGNIZED LOSSES |
| 26519 | NO RECOGNIZED LOSSES |
| 26520 | NO RECOGNIZED LOSSES |
| 26521 | NO RECOGNIZED LOSSES |
| 26522 | NO RECOGNIZED LOSSES |
| 26523 | NO RECOGNIZED LOSSES |
| 26524 | NO RECOGNIZED LOSSES |
| 26525 | NO RECOGNIZED LOSSES |
| 26526 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26527 | NO RECOGNIZED LOSSES |
| 26528 | NO RECOGNIZED LOSSES |
| 26529 | NO RECOGNIZED LOSSES |
| 26530 | NO RECOGNIZED LOSSES |
| 26531 | NO RECOGNIZED LOSSES |
| 26532 | NO RECOGNIZED LOSSES |
| 26533 | NO RECOGNIZED LOSSES |
| 26534 | NO RECOGNIZED LOSSES |
| 26535 | NO RECOGNIZED LOSSES |
| 26536 | NO RECOGNIZED LOSSES |
| 26537 | NO RECOGNIZED LOSSES |
| 26538 | NO RECOGNIZED LOSSES |
| 26539 | NO RECOGNIZED LOSSES |
| 26540 | NO RECOGNIZED LOSSES |
| 26541 | NO RECOGNIZED LOSSES |
| 26542 | NO RECOGNIZED LOSSES |
| 26543 | NO RECOGNIZED LOSSES |
| 26544 | NO RECOGNIZED LOSSES |
| 26545 | NO RECOGNIZED LOSSES |
| 26546 | NO RECOGNIZED LOSSES |
| 26547 | NO RECOGNIZED LOSSES |
| 26548 | NO RECOGNIZED LOSSES |
| 26549 | NO RECOGNIZED LOSSES |
| 26550 | NO RECOGNIZED LOSSES |
| 26551 | NO RECOGNIZED LOSSES |
| 26552 | NO RECOGNIZED LOSSES |
| 26553 | NO RECOGNIZED LOSSES |
| 26554 | NO RECOGNIZED LOSSES |
| 26555 | NO RECOGNIZED LOSSES |
| 26556 | NO RECOGNIZED LOSSES |
| 26557 | NO RECOGNIZED LOSSES |
| 26558 | NO RECOGNIZED LOSSES |
| 26559 | NO RECOGNIZED LOSSES |
| 26560 | NO RECOGNIZED LOSSES |
| 26561 | NO RECOGNIZED LOSSES |
| 26562 | NO RECOGNIZED LOSSES |
| 26563 | NO RECOGNIZED LOSSES |
| 26564 | NO RECOGNIZED LOSSES |
| 26565 | NO RECOGNIZED LOSSES |
| 26566 | NO RECOGNIZED LOSSES |
| 26567 | NO RECOGNIZED LOSSES |
| 26568 | NO RECOGNIZED LOSSES |
| 26569 | NO RECOGNIZED LOSSES |
| 26570 | NO RECOGNIZED LOSSES |
| 26571 | NO RECOGNIZED LOSSES |
| 26572 | NO RECOGNIZED LOSSES |
| 26573 | NO RECOGNIZED LOSSES |
| 26574 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 26575 | NO RECOGNIZED LOSSES |
| 26576 | NO RECOGNIZED LOSSES |
| 26577 | NO RECOGNIZED LOSSES |
| 26578 | NO RECOGNIZED LOSSES |
| 26579 | NO RECOGNIZED LOSSES |
| 26580 | NO RECOGNIZED LOSSES |
| 26581 | NO RECOGNIZED LOSSES |
| 26582 | NO RECOGNIZED LOSSES |
| 26583 | NO RECOGNIZED LOSSES |
| 26584 | NO RECOGNIZED LOSSES |
| 26585 | NO RECOGNIZED LOSSES |
| 26586 | NO RECOGNIZED LOSSES |
| 26587 | NO RECOGNIZED LOSSES |
| 26588 | NO RECOGNIZED LOSSES |
| 26589 | NO RECOGNIZED LOSSES |
| 26590 | NO RECOGNIZED LOSSES |
| 26591 | NO RECOGNIZED LOSSES |
| 26592 | NO RECOGNIZED LOSSES |
| 26593 | NO RECOGNIZED LOSSES |
| 26594 | NO RECOGNIZED LOSSES |
| 26595 | NO RECOGNIZED LOSSES |
| 26596 | NO RECOGNIZED LOSSES |
| 26597 | NO RECOGNIZED LOSSES |
| 26598 | NO RECOGNIZED LOSSES |
| 26599 | NO RECOGNIZED LOSSES |
| 26600 | NO RECOGNIZED LOSSES |
| 26601 | NO RECOGNIZED LOSSES |
| 26602 | NO RECOGNIZED LOSSES |
| 26603 | NO RECOGNIZED LOSSES |
| 26604 | NO RECOGNIZED LOSSES |
| 26605 | NO RECOGNIZED LOSSES |
| 26606 | NO RECOGNIZED LOSSES |
| 26607 | NO RECOGNIZED LOSSES |
| 26608 | NO RECOGNIZED LOSSES |
| 26609 | NO RECOGNIZED LOSSES |
| 26610 | NO RECOGNIZED LOSSES |
| 26611 | NO RECOGNIZED LOSSES |
| 26612 | NO RECOGNIZED LOSSES |
| 26613 | NO RECOGNIZED LOSSES |
| 26614 | NO RECOGNIZED LOSSES |
| 26615 | NO RECOGNIZED LOSSES |
| 26616 | NO RECOGNIZED LOSSES |
| 26617 | NO RECOGNIZED LOSSES |
| 26618 | NO RECOGNIZED LOSSES |
| 26619 | NO RECOGNIZED LOSSES |
| 26620 | NO RECOGNIZED LOSSES |
| 26621 | NO RECOGNIZED LOSSES |
| 26622 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26623 | NO RECOGNIZED LOSSES |
| 26624 | NO RECOGNIZED LOSSES |
| 26625 | NO RECOGNIZED LOSSES |
| 26626 | NO RECOGNIZED LOSSES |
| 26627 | NO RECOGNIZED LOSSES |
| 26628 | NO RECOGNIZED LOSSES |
| 26629 | NO RECOGNIZED LOSSES |
| 26630 | NO RECOGNIZED LOSSES |
| 26631 | NO RECOGNIZED LOSSES |
| 26632 | NO RECOGNIZED LOSSES |
| 26633 | NO RECOGNIZED LOSSES |
| 26634 | NO RECOGNIZED LOSSES |
| 26635 | NO RECOGNIZED LOSSES |
| 26636 | NO RECOGNIZED LOSSES |
| 26637 | NO RECOGNIZED LOSSES |
| 26638 | NO RECOGNIZED LOSSES |
| 26639 | NO RECOGNIZED LOSSES |
| 26640 | NO RECOGNIZED LOSSES |
| 26641 | NO RECOGNIZED LOSSES |
| 26642 | NO RECOGNIZED LOSSES |
| 26643 | NO RECOGNIZED LOSSES |
| 26644 | NO RECOGNIZED LOSSES |
| 26645 | NO RECOGNIZED LOSSES |
| 26646 | NO RECOGNIZED LOSSES |
| 26647 | NO RECOGNIZED LOSSES |
| 26648 | NO RECOGNIZED LOSSES |
| 26650 | NO RECOGNIZED LOSSES |
| 26651 | NO RECOGNIZED LOSSES |
| 26652 | NO RECOGNIZED LOSSES |
| 26653 | NO RECOGNIZED LOSSES |
| 26654 | NO RECOGNIZED LOSSES |
| 26655 | NO RECOGNIZED LOSSES |
| 26656 | NO RECOGNIZED LOSSES |
| 26657 | NO RECOGNIZED LOSSES |
| 26658 | NO RECOGNIZED LOSSES |
| 26659 | NO RECOGNIZED LOSSES |
| 26660 | NO RECOGNIZED LOSSES |
| 26661 | NO RECOGNIZED LOSSES |
| 26662 | NO RECOGNIZED LOSSES |
| 26663 | NO RECOGNIZED LOSSES |
| 26664 | NO RECOGNIZED LOSSES |
| 26665 | NO RECOGNIZED LOSSES |
| 26666 | NO RECOGNIZED LOSSES |
| 26667 | NO RECOGNIZED LOSSES |
| 26668 | NO RECOGNIZED LOSSES |
| 26669 | SHARES NOT PURCHASED |
| 26670 | NO RECOGNIZED LOSSES |
| 26672 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26675 | NO RECOGNIZED LOSSES |
| 26676 | NO RECOGNIZED LOSSES |
| 26677 | NO RECOGNIZED LOSSES |
| 26678 | NO RECOGNIZED LOSSES |
| 26679 | NO RECOGNIZED LOSSES |
| 26680 | NO RECOGNIZED LOSSES |
| 26681 | NO RECOGNIZED LOSSES |
| 26682 | NO RECOGNIZED LOSSES |
| 26683 | NO RECOGNIZED LOSSES |
| 26684 | NO RECOGNIZED LOSSES |
| 26685 | NO RECOGNIZED LOSSES |
| 26686 | NO RECOGNIZED LOSSES |
| 26687 | NO RECOGNIZED LOSSES |
| 26688 | NO RECOGNIZED LOSSES |
| 26689 | NO RECOGNIZED LOSSES |
| 26690 | NO RECOGNIZED LOSSES |
| 26691 | NO RECOGNIZED LOSSES |
| 26692 | NO RECOGNIZED LOSSES |
| 26693 | NO RECOGNIZED LOSSES |
| 26694 | NO RECOGNIZED LOSSES |
| 26695 | NO RECOGNIZED LOSSES |
| 26696 | NO RECOGNIZED LOSSES |
| 26697 | NO RECOGNIZED LOSSES |
| 26698 | NO RECOGNIZED LOSSES |
| 26699 | NO RECOGNIZED LOSSES |
| 26700 | NO RECOGNIZED LOSSES |
| 26701 | NO RECOGNIZED LOSSES |
| 26702 | NO RECOGNIZED LOSSES |
| 26703 | NO RECOGNIZED LOSSES |
| 26704 | NO RECOGNIZED LOSSES |
| 26705 | NO RECOGNIZED LOSSES |
| 26706 | NO RECOGNIZED LOSSES |
| 26707 | NO RECOGNIZED LOSSES |
| 26708 | NO RECOGNIZED LOSSES |
| 26709 | NO RECOGNIZED LOSSES |
| 26710 | NO RECOGNIZED LOSSES |
| 26711 | NO RECOGNIZED LOSSES |
| 26712 | NO RECOGNIZED LOSSES |
| 26713 | NO RECOGNIZED LOSSES |
| 26714 | NO RECOGNIZED LOSSES |
| 26715 | NO RECOGNIZED LOSSES |
| 26716 | NO RECOGNIZED LOSSES |
| 26717 | NO RECOGNIZED LOSSES |
| 26718 | NO RECOGNIZED LOSSES |
| 26719 | NO RECOGNIZED LOSSES |
| 26720 | NO RECOGNIZED LOSSES |
| 26721 | NO RECOGNIZED LOSSES |
| 26722 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26723 | NO RECOGNIZED LOSSES |
| 26724 | NO RECOGNIZED LOSSES |
| 26725 | NO RECOGNIZED LOSSES |
| 26726 | NO RECOGNIZED LOSSES |
| 26727 | NO RECOGNIZED LOSSES |
| 26728 | NO RECOGNIZED LOSSES |
| 26729 | NO RECOGNIZED LOSSES |
| 26730 | NO RECOGNIZED LOSSES |
| 26731 | NO RECOGNIZED LOSSES |
| 26732 | NO RECOGNIZED LOSSES |
| 26733 | NO RECOGNIZED LOSSES |
| 26734 | NO RECOGNIZED LOSSES |
| 26735 | NO RECOGNIZED LOSSES |
| 26736 | NO RECOGNIZED LOSSES |
| 26737 | NO RECOGNIZED LOSSES |
| 26738 | NO RECOGNIZED LOSSES |
| 26739 | NO RECOGNIZED LOSSES |
| 26740 | NO RECOGNIZED LOSSES |
| 26741 | NO RECOGNIZED LOSSES |
| 26742 | NO RECOGNIZED LOSSES |
| 26743 | NO RECOGNIZED LOSSES |
| 26744 | NO RECOGNIZED LOSSES |
| 26745 | NO RECOGNIZED LOSSES |
| 26746 | NO RECOGNIZED LOSSES |
| 26747 | NO RECOGNIZED LOSSES |
| 26748 | NO RECOGNIZED LOSSES |
| 26749 | NO RECOGNIZED LOSSES |
| 26750 | NO RECOGNIZED LOSSES |
| 26751 | NO RECOGNIZED LOSSES |
| 26752 | NO RECOGNIZED LOSSES |
| 26753 | NO RECOGNIZED LOSSES |
| 26754 | NO RECOGNIZED LOSSES |
| 26755 | NO RECOGNIZED LOSSES |
| 26756 | NO RECOGNIZED LOSSES |
| 26757 | NO RECOGNIZED LOSSES |
| 26758 | NO RECOGNIZED LOSSES |
| 26759 | NO RECOGNIZED LOSSES |
| 26760 | NO RECOGNIZED LOSSES |
| 26761 | NO RECOGNIZED LOSSES |
| 26762 | NO RECOGNIZED LOSSES |
| 26763 | NO RECOGNIZED LOSSES |
| 26764 | NO RECOGNIZED LOSSES |
| 26765 | NO RECOGNIZED LOSSES |
| 26766 | NO RECOGNIZED LOSSES |
| 26767 | NO RECOGNIZED LOSSES |
| 26768 | NO RECOGNIZED LOSSES |
| 26769 | NO RECOGNIZED LOSSES |
| 26770 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 26771 | NO RECOGNIZED LOSSES |
| 26772 | NO RECOGNIZED LOSSES |
| 26773 | NO RECOGNIZED LOSSES |
| 26774 | NO RECOGNIZED LOSSES |
| 26775 | NO RECOGNIZED LOSSES |
| 26776 | NO RECOGNIZED LOSSES |
| 26777 | NO RECOGNIZED LOSSES |
| 26778 | NO RECOGNIZED LOSSES |
| 26779 | NO RECOGNIZED LOSSES |
| 26780 | NO RECOGNIZED LOSSES |
| 26781 | NO RECOGNIZED LOSSES |
| 26782 | NO RECOGNIZED LOSSES |
| 26783 | NO RECOGNIZED LOSSES |
| 26784 | NO RECOGNIZED LOSSES |
| 26785 | NO RECOGNIZED LOSSES |
| 26786 | NO RECOGNIZED LOSSES |
| 26787 | NO RECOGNIZED LOSSES |
| 26788 | NO RECOGNIZED LOSSES |
| 26789 | NO RECOGNIZED LOSSES |
| 26790 | NO RECOGNIZED LOSSES |
| 26791 | NO RECOGNIZED LOSSES |
| 26792 | NO RECOGNIZED LOSSES |
| 26793 | NO RECOGNIZED LOSSES |
| 26794 | NO RECOGNIZED LOSSES |
| 26795 | NO RECOGNIZED LOSSES |
| 26796 | NO RECOGNIZED LOSSES |
| 26797 | NO RECOGNIZED LOSSES |
| 26798 | NO RECOGNIZED LOSSES |
| 26799 | NO RECOGNIZED LOSSES |
| 26800 | NO RECOGNIZED LOSSES |
| 26801 | NO RECOGNIZED LOSSES |
| 26802 | NO RECOGNIZED LOSSES |
| 26803 | NO RECOGNIZED LOSSES |
| 26804 | NO RECOGNIZED LOSSES |
| 26805 | NO RECOGNIZED LOSSES |
| 26806 | NO RECOGNIZED LOSSES |
| 26807 | NO RECOGNIZED LOSSES |
| 26808 | NO RECOGNIZED LOSSES |
| 26809 | NO RECOGNIZED LOSSES |
| 26810 | NO RECOGNIZED LOSSES |
| 26811 | NO RECOGNIZED LOSSES |
| 26812 | NO RECOGNIZED LOSSES |
| 26813 | NO RECOGNIZED LOSSES |
| 26814 | NO RECOGNIZED LOSSES |
| 26815 | NO RECOGNIZED LOSSES |
| 26816 | NO RECOGNIZED LOSSES |
| 26817 | NO RECOGNIZED LOSSES |
| 26818 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26819 | NO RECOGNIZED LOSSES |
| 26820 | NO RECOGNIZED LOSSES |
| 26821 | NO RECOGNIZED LOSSES |
| 26822 | NO RECOGNIZED LOSSES |
| 26823 | NO RECOGNIZED LOSSES |
| 26824 | NO RECOGNIZED LOSSES |
| 26826 | NO RECOGNIZED LOSSES |
| 26828 | NO RECOGNIZED LOSSES |
| 26829 | NO RECOGNIZED LOSSES |
| 26830 | NO RECOGNIZED LOSSES |
| 26831 | NO RECOGNIZED LOSSES |
| 26832 | NO RECOGNIZED LOSSES |
| 26833 | NO RECOGNIZED LOSSES |
| 26834 | NO RECOGNIZED LOSSES |
| 26835 | NO RECOGNIZED LOSSES |
| 26836 | NO RECOGNIZED LOSSES |
| 26837 | NO RECOGNIZED LOSSES |
| 26838 | NO RECOGNIZED LOSSES |
| 26839 | NO RECOGNIZED LOSSES |
| 26840 | NO RECOGNIZED LOSSES |
| 26841 | NO RECOGNIZED LOSSES |
| 26842 | NO RECOGNIZED LOSSES |
| 26843 | NO RECOGNIZED LOSSES |
| 26844 | SHARES NOT PURCHASED |
| 26845 | NO RECOGNIZED LOSSES |
| 26846 | NO RECOGNIZED LOSSES |
| 26847 | NO RECOGNIZED LOSSES |
| 26848 | NO RECOGNIZED LOSSES |
| 26849 | NO RECOGNIZED LOSSES |
| 26850 | NO RECOGNIZED LOSSES |
| 26851 | NO RECOGNIZED LOSSES |
| 26852 | NO RECOGNIZED LOSSES |
| 26853 | NO RECOGNIZED LOSSES |
| 26854 | NO RECOGNIZED LOSSES |
| 26855 | NO RECOGNIZED LOSSES |
| 26856 | NO RECOGNIZED LOSSES |
| 26857 | NO RECOGNIZED LOSSES |
| 26858 | NO RECOGNIZED LOSSES |
| 26859 | NO RECOGNIZED LOSSES |
| 26860 | NO RECOGNIZED LOSSES |
| 26861 | NO RECOGNIZED LOSSES |
| 26862 | NO RECOGNIZED LOSSES |
| 26863 | NO RECOGNIZED LOSSES |
| 26864 | NO RECOGNIZED LOSSES |
| 26865 | NO RECOGNIZED LOSSES |
| 26866 | NO RECOGNIZED LOSSES |
| 26867 | NO RECOGNIZED LOSSES |
| 26868 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                            **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26869 | NO RECOGNIZED LOSSES |
| 26870 | NO RECOGNIZED LOSSES |
| 26871 | NO RECOGNIZED LOSSES |
| 26872 | NO RECOGNIZED LOSSES |
| 26873 | NO RECOGNIZED LOSSES |
| 26874 | NO RECOGNIZED LOSSES |
| 26875 | NO RECOGNIZED LOSSES |
| 26876 | NO RECOGNIZED LOSSES |
| 26877 | NO RECOGNIZED LOSSES |
| 26878 | NO RECOGNIZED LOSSES |
| 26879 | NO RECOGNIZED LOSSES |
| 26880 | NO RECOGNIZED LOSSES |
| 26881 | NO RECOGNIZED LOSSES |
| 26882 | NO RECOGNIZED LOSSES |
| 26883 | NO RECOGNIZED LOSSES |
| 26884 | NO RECOGNIZED LOSSES |
| 26885 | NO RECOGNIZED LOSSES |
| 26886 | NO RECOGNIZED LOSSES |
| 26887 | NO RECOGNIZED LOSSES |
| 26888 | NO RECOGNIZED LOSSES |
| 26889 | NO RECOGNIZED LOSSES |
| 26890 | NO RECOGNIZED LOSSES |
| 26891 | NO RECOGNIZED LOSSES |
| 26892 | NO RECOGNIZED LOSSES |
| 26893 | NO RECOGNIZED LOSSES |
| 26894 | NO RECOGNIZED LOSSES |
| 26895 | SHARES NOT PURCHASED |
| 26896 | NO RECOGNIZED LOSSES |
| 26897 | NO RECOGNIZED LOSSES |
| 26898 | NO RECOGNIZED LOSSES |
| 26900 | NO RECOGNIZED LOSSES |
| 26903 | NO RECOGNIZED LOSSES |
| 26906 | NO RECOGNIZED LOSSES |
| 26908 | NO RECOGNIZED LOSSES |
| 26910 | NO RECOGNIZED LOSSES |
| 26911 | NO RECOGNIZED LOSSES |
| 26912 | NO RECOGNIZED LOSSES |
| 26913 | NO RECOGNIZED LOSSES |
| 26914 | NO RECOGNIZED LOSSES |
| 26915 | NO RECOGNIZED LOSSES |
| 26916 | NO RECOGNIZED LOSSES |
| 26917 | NO RECOGNIZED LOSSES |
| 26918 | NO RECOGNIZED LOSSES |
| 26920 | NO RECOGNIZED LOSSES |
| 26921 | NO RECOGNIZED LOSSES |
| 26922 | NO RECOGNIZED LOSSES |
| 26923 | NO RECOGNIZED LOSSES |
| 26928 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26929 | NO RECOGNIZED LOSSES |
| 26930 | NO RECOGNIZED LOSSES |
| 26931 | SHARES NOT PURCHASED |
| 26932 | NO RECOGNIZED LOSSES |
| 26933 | NO RECOGNIZED LOSSES |
| 26934 | NO RECOGNIZED LOSSES |
| 26935 | NO RECOGNIZED LOSSES |
| 26936 | NO RECOGNIZED LOSSES |
| 26937 | NO RECOGNIZED LOSSES |
| 26938 | NO RECOGNIZED LOSSES |
| 26939 | NO RECOGNIZED LOSSES |
| 26940 | NO RECOGNIZED LOSSES |
| 26941 | NO RECOGNIZED LOSSES |
| 26942 | NO RECOGNIZED LOSSES |
| 26943 | NO RECOGNIZED LOSSES |
| 26944 | NO RECOGNIZED LOSSES |
| 26945 | NO RECOGNIZED LOSSES |
| 26946 | SHARES NOT PURCHASED |
| 26947 | NO RECOGNIZED LOSSES |
| 26948 | NO RECOGNIZED LOSSES |
| 26949 | NO RECOGNIZED LOSSES |
| 26950 | NO RECOGNIZED LOSSES |
| 26951 | NO RECOGNIZED LOSSES |
| 26952 | NO RECOGNIZED LOSSES |
| 26953 | NO RECOGNIZED LOSSES |
| 26955 | NO RECOGNIZED LOSSES |
| 26956 | NO RECOGNIZED LOSSES |
| 26957 | NO RECOGNIZED LOSSES |
| 26958 | NO RECOGNIZED LOSSES |
| 26959 | NO RECOGNIZED LOSSES |
| 26961 | NO RECOGNIZED LOSSES |
| 26962 | NO RECOGNIZED LOSSES |
| 26963 | NO RECOGNIZED LOSSES |
| 26964 | NO RECOGNIZED LOSSES |
| 26965 | NO RECOGNIZED LOSSES |
| 26966 | NO RECOGNIZED LOSSES |
| 26967 | NO RECOGNIZED LOSSES |
| 26969 | SHARES NOT PURCHASED |
| 26970 | SHARES NOT PURCHASED |
| 26971 | SHARES NOT PURCHASED |
| 26972 | NO RECOGNIZED LOSSES |
| 26973 | NO RECOGNIZED LOSSES |
| 26974 | NO RECOGNIZED LOSSES |
| 26975 | NO RECOGNIZED LOSSES |
| 26976 | NO RECOGNIZED LOSSES |
| 26978 | NO RECOGNIZED LOSSES |
| 26979 | NO RECOGNIZED LOSSES |
| 26980 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 26981 | NO RECOGNIZED LOSSES |
| 26982 | NO RECOGNIZED LOSSES |
| 26983 | NO RECOGNIZED LOSSES |
| 26984 | NO RECOGNIZED LOSSES |
| 26985 | NO RECOGNIZED LOSSES |
| 26986 | NO RECOGNIZED LOSSES |
| 26987 | NO RECOGNIZED LOSSES |
| 26988 | NO RECOGNIZED LOSSES |
| 26989 | NO RECOGNIZED LOSSES |
| 26990 | NO RECOGNIZED LOSSES |
| 26991 | NO RECOGNIZED LOSSES |
| 26992 | NO RECOGNIZED LOSSES |
| 26993 | NO RECOGNIZED LOSSES |
| 26994 | NO RECOGNIZED LOSSES |
| 26995 | NO RECOGNIZED LOSSES |
| 26996 | NO RECOGNIZED LOSSES |
| 26997 | NO RECOGNIZED LOSSES |
| 26998 | NO RECOGNIZED LOSSES |
| 26999 | NO RECOGNIZED LOSSES |
| 27000 | NO RECOGNIZED LOSSES |
| 27001 | NO RECOGNIZED LOSSES |
| 27002 | NO RECOGNIZED LOSSES |
| 27003 | NO RECOGNIZED LOSSES |
| 27004 | NO RECOGNIZED LOSSES |
| 27005 | NO RECOGNIZED LOSSES |
| 27006 | NO RECOGNIZED LOSSES |
| 27007 | NO RECOGNIZED LOSSES |
| 27008 | NO RECOGNIZED LOSSES |
| 27010 | NO RECOGNIZED LOSSES |
| 27012 | NO RECOGNIZED LOSSES |
| 27013 | NO RECOGNIZED LOSSES |
| 27014 | NO RECOGNIZED LOSSES |
| 27015 | NO RECOGNIZED LOSSES |
| 27016 | NO RECOGNIZED LOSSES |
| 27017 | NO RECOGNIZED LOSSES |
| 27018 | SHARES NOT PURCHASED |
| 27019 | NO RECOGNIZED LOSSES |
| 27021 | NO RECOGNIZED LOSSES |
| 27022 | NO RECOGNIZED LOSSES |
| 27023 | NO RECOGNIZED LOSSES |
| 27024 | NO RECOGNIZED LOSSES |
| 27026 | NO RECOGNIZED LOSSES |
| 27028 | NO RECOGNIZED LOSSES |
| 27029 | NO RECOGNIZED LOSSES |
| 27030 | NO RECOGNIZED LOSSES |
| 27031 | NO RECOGNIZED LOSSES |
| 27032 | NO RECOGNIZED LOSSES |
| 27033 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27034 | NO RECOGNIZED LOSSES |
| 27035 | NO RECOGNIZED LOSSES |
| 27036 | NO RECOGNIZED LOSSES |
| 27037 | NO RECOGNIZED LOSSES |
| 27038 | NO RECOGNIZED LOSSES |
| 27039 | NO RECOGNIZED LOSSES |
| 27040 | NO RECOGNIZED LOSSES |
| 27043 | NO RECOGNIZED LOSSES |
| 27044 | NO RECOGNIZED LOSSES |
| 27045 | NO RECOGNIZED LOSSES |
| 27047 | NO RECOGNIZED LOSSES |
| 27048 | NO RECOGNIZED LOSSES |
| 27049 | NO RECOGNIZED LOSSES |
| 27050 | NO RECOGNIZED LOSSES |
| 27052 | NO RECOGNIZED LOSSES |
| 27055 | NO RECOGNIZED LOSSES |
| 27056 | NO RECOGNIZED LOSSES |
| 27062 | NO RECOGNIZED LOSSES |
| 27075 | NO RECOGNIZED LOSSES |
| 27076 | NO RECOGNIZED LOSSES |
| 27077 | NO RECOGNIZED LOSSES |
| 27078 | NO RECOGNIZED LOSSES |
| 27079 | NO RECOGNIZED LOSSES |
| 27080 | NO RECOGNIZED LOSSES |
| 27082 | SHARES NOT PURCHASED |
| 27085 | NO RECOGNIZED LOSSES |
| 27086 | NO RECOGNIZED LOSSES |
| 27087 | NO RECOGNIZED LOSSES |
| 27088 | NO RECOGNIZED LOSSES |
| 27090 | NO RECOGNIZED LOSSES |
| 27092 | NO RECOGNIZED LOSSES |
| 27097 | SHARES NOT PURCHASED |
| 27098 | NO RECOGNIZED LOSSES |
| 27099 | NO RECOGNIZED LOSSES |
| 27102 | NO RECOGNIZED LOSSES |
| 27106 | NO RECOGNIZED LOSSES |
| 27107 | NO RECOGNIZED LOSSES |
| 27108 | NO RECOGNIZED LOSSES |
| 27109 | NO RECOGNIZED LOSSES |
| 27113 | NO RECOGNIZED LOSSES |
| 27114 | NO RECOGNIZED LOSSES |
| 27115 | NO RECOGNIZED LOSSES |
| 27116 | SHARES NOT PURCHASED |
| 27122 | NO RECOGNIZED LOSSES |
| 27123 | SHARES NOT PURCHASED |
| 27124 | SHARES NOT PURCHASED |
| 27125 | SHARES NOT PURCHASED |
| 27126 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 27127 | NO RECOGNIZED LOSSES |
| 27128 | NO RECOGNIZED LOSSES |
| 27129 | NO RECOGNIZED LOSSES |
| 27130 | NO RECOGNIZED LOSSES |
| 27131 | NO RECOGNIZED LOSSES |
| 27132 | NO RECOGNIZED LOSSES |
| 27133 | NO RECOGNIZED LOSSES |
| 27134 | NO RECOGNIZED LOSSES |
| 27135 | NO RECOGNIZED LOSSES |
| 27136 | NO RECOGNIZED LOSSES |
| 27137 | NO RECOGNIZED LOSSES |
| 27138 | NO RECOGNIZED LOSSES |
| 27139 | NO RECOGNIZED LOSSES |
| 27140 | NO RECOGNIZED LOSSES |
| 27141 | NO RECOGNIZED LOSSES |
| 27142 | NO RECOGNIZED LOSSES |
| 27143 | NO RECOGNIZED LOSSES |
| 27144 | NO RECOGNIZED LOSSES |
| 27145 | NO RECOGNIZED LOSSES |
| 27146 | NO RECOGNIZED LOSSES |
| 27147 | NO RECOGNIZED LOSSES |
| 27148 | NO RECOGNIZED LOSSES |
| 27149 | NO RECOGNIZED LOSSES |
| 27150 | NO RECOGNIZED LOSSES |
| 27151 | NO RECOGNIZED LOSSES |
| 27152 | NO RECOGNIZED LOSSES |
| 27153 | NO RECOGNIZED LOSSES |
| 27154 | NO RECOGNIZED LOSSES |
| 27155 | NO RECOGNIZED LOSSES |
| 27156 | NO RECOGNIZED LOSSES |
| 27157 | NO RECOGNIZED LOSSES |
| 27158 | NO RECOGNIZED LOSSES |
| 27159 | NO RECOGNIZED LOSSES |
| 27160 | NO RECOGNIZED LOSSES |
| 27161 | NO RECOGNIZED LOSSES |
| 27162 | NO RECOGNIZED LOSSES |
| 27163 | NO RECOGNIZED LOSSES |
| 27164 | NO RECOGNIZED LOSSES |
| 27165 | NO RECOGNIZED LOSSES |
| 27166 | NO RECOGNIZED LOSSES |
| 27167 | NO RECOGNIZED LOSSES |
| 27168 | NO RECOGNIZED LOSSES |
| 27169 | NO RECOGNIZED LOSSES |
| 27170 | NO RECOGNIZED LOSSES |
| 27171 | NO RECOGNIZED LOSSES |
| 27172 | NO RECOGNIZED LOSSES |
| 27174 | NO RECOGNIZED LOSSES |
| 27175 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27176 | NO RECOGNIZED LOSSES |
| 27180 | NO RECOGNIZED LOSSES |
| 27181 | NO RECOGNIZED LOSSES |
| 27182 | NO RECOGNIZED LOSSES |
| 27183 | NO RECOGNIZED LOSSES |
| 27184 | NO RECOGNIZED LOSSES |
| 27185 | NO RECOGNIZED LOSSES |
| 27186 | NO RECOGNIZED LOSSES |
| 27189 | NO RECOGNIZED LOSSES |
| 27191 | NO RECOGNIZED LOSSES |
| 27194 | NO RECOGNIZED LOSSES |
| 27196 | NO RECOGNIZED LOSSES |
| 27197 | NO RECOGNIZED LOSSES |
| 27199 | NO RECOGNIZED LOSSES |
| 27200 | NO RECOGNIZED LOSSES |
| 27202 | NO RECOGNIZED LOSSES |
| 27203 | NO RECOGNIZED LOSSES |
| 27204 | NO RECOGNIZED LOSSES |
| 27205 | NO RECOGNIZED LOSSES |
| 27206 | NO RECOGNIZED LOSSES |
| 27210 | NO RECOGNIZED LOSSES |
| 27217 | NO RECOGNIZED LOSSES |
| 27218 | NO RECOGNIZED LOSSES |
| 27221 | SHARES NOT PURCHASED |
| 27223 | NO RECOGNIZED LOSSES |
| 27226 | NO RECOGNIZED LOSSES |
| 27227 | NO RECOGNIZED LOSSES |
| 27228 | NO RECOGNIZED LOSSES |
| 27229 | NO RECOGNIZED LOSSES |
| 27230 | NO RECOGNIZED LOSSES |
| 27234 | NO RECOGNIZED LOSSES |
| 27235 | NO RECOGNIZED LOSSES |
| 27236 | NO RECOGNIZED LOSSES |
| 27237 | NO RECOGNIZED LOSSES |
| 27238 | NO RECOGNIZED LOSSES |
| 27239 | NO RECOGNIZED LOSSES |
| 27240 | NO RECOGNIZED LOSSES |
| 27241 | NO RECOGNIZED LOSSES |
| 27242 | NO RECOGNIZED LOSSES |
| 27243 | NO RECOGNIZED LOSSES |
| 27244 | NO RECOGNIZED LOSSES |
| 27245 | NO RECOGNIZED LOSSES |
| 27246 | NO RECOGNIZED LOSSES |
| 27247 | NO RECOGNIZED LOSSES |
| 27248 | NO RECOGNIZED LOSSES |
| 27250 | NO RECOGNIZED LOSSES |
| 27251 | NO RECOGNIZED LOSSES |
| 27252 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 27253 | NO RECOGNIZED LOSSES |
| 27254 | NO RECOGNIZED LOSSES |
| 27255 | NO RECOGNIZED LOSSES |
| 27256 | NO RECOGNIZED LOSSES |
| 27257 | NO RECOGNIZED LOSSES |
| 27258 | NO RECOGNIZED LOSSES |
| 27259 | NO RECOGNIZED LOSSES |
| 27260 | NO RECOGNIZED LOSSES |
| 27261 | NO RECOGNIZED LOSSES |
| 27262 | NO RECOGNIZED LOSSES |
| 27263 | NO RECOGNIZED LOSSES |
| 27264 | NO RECOGNIZED LOSSES |
| 27265 | NO RECOGNIZED LOSSES |
| 27266 | NO RECOGNIZED LOSSES |
| 27267 | NO RECOGNIZED LOSSES |
| 27268 | NO RECOGNIZED LOSSES |
| 27269 | NO RECOGNIZED LOSSES |
| 27270 | NO RECOGNIZED LOSSES |
| 27271 | NO RECOGNIZED LOSSES |
| 27272 | NO RECOGNIZED LOSSES |
| 27274 | NO RECOGNIZED LOSSES |
| 27276 | NO RECOGNIZED LOSSES |
| 27277 | NO RECOGNIZED LOSSES |
| 27279 | NO RECOGNIZED LOSSES |
| 27281 | NO RECOGNIZED LOSSES |
| 27282 | NO RECOGNIZED LOSSES |
| 27283 | NO RECOGNIZED LOSSES |
| 27285 | NO RECOGNIZED LOSSES |
| 27286 | NO RECOGNIZED LOSSES |
| 27287 | NO RECOGNIZED LOSSES |
| 27288 | NO RECOGNIZED LOSSES |
| 27289 | NO RECOGNIZED LOSSES |
| 27291 | NO RECOGNIZED LOSSES |
| 27292 | NO RECOGNIZED LOSSES |
| 27294 | NO RECOGNIZED LOSSES |
| 27295 | NO RECOGNIZED LOSSES |
| 27296 | NO RECOGNIZED LOSSES |
| 27297 | NO RECOGNIZED LOSSES |
| 27298 | NO RECOGNIZED LOSSES |
| 27299 | NO RECOGNIZED LOSSES |
| 27300 | NO RECOGNIZED LOSSES |
| 27301 | NO RECOGNIZED LOSSES |
| 27302 | NO RECOGNIZED LOSSES |
| 27303 | SHARES NOT PURCHASED |
| 27304 | NO RECOGNIZED LOSSES |
| 27307 | NO RECOGNIZED LOSSES |
| 27309 | NO RECOGNIZED LOSSES |
| 27310 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 27311 | NO RECOGNIZED LOSSES |
| 27313 | SHARES NOT PURCHASED |
| 27314 | NO RECOGNIZED LOSSES |
| 27317 | NO RECOGNIZED LOSSES |
| 27319 | NO RECOGNIZED LOSSES |
| 27320 | NO RECOGNIZED LOSSES |
| 27321 | NO RECOGNIZED LOSSES |
| 27322 | NO RECOGNIZED LOSSES |
| 27323 | NO RECOGNIZED LOSSES |
| 27324 | NO RECOGNIZED LOSSES |
| 27325 | NO RECOGNIZED LOSSES |
| 27326 | NO RECOGNIZED LOSSES |
| 27327 | NO RECOGNIZED LOSSES |
| 27328 | NO RECOGNIZED LOSSES |
| 27329 | NO RECOGNIZED LOSSES |
| 27330 | NO RECOGNIZED LOSSES |
| 27331 | NO RECOGNIZED LOSSES |
| 27332 | NO RECOGNIZED LOSSES |
| 27334 | NO RECOGNIZED LOSSES |
| 27335 | NO RECOGNIZED LOSSES |
| 27336 | NO RECOGNIZED LOSSES |
| 27337 | NO RECOGNIZED LOSSES |
| 27338 | NO RECOGNIZED LOSSES |
| 27339 | NO RECOGNIZED LOSSES |
| 27340 | NO RECOGNIZED LOSSES |
| 27341 | NO RECOGNIZED LOSSES |
| 27342 | NO RECOGNIZED LOSSES |
| 27343 | NO RECOGNIZED LOSSES |
| 27344 | NO RECOGNIZED LOSSES |
| 27345 | NO RECOGNIZED LOSSES |
| 27346 | NO RECOGNIZED LOSSES |
| 27347 | NO RECOGNIZED LOSSES |
| 27348 | NO RECOGNIZED LOSSES |
| 27349 | NO RECOGNIZED LOSSES |
| 27350 | NO RECOGNIZED LOSSES |
| 27351 | NO RECOGNIZED LOSSES |
| 27352 | NO RECOGNIZED LOSSES |
| 27353 | NO RECOGNIZED LOSSES |
| 27354 | NO RECOGNIZED LOSSES |
| 27355 | NO RECOGNIZED LOSSES |
| 27356 | NO RECOGNIZED LOSSES |
| 27357 | NO RECOGNIZED LOSSES |
| 27358 | NO RECOGNIZED LOSSES |
| 27359 | NO RECOGNIZED LOSSES |
| 27360 | NO RECOGNIZED LOSSES |
| 27361 | NO RECOGNIZED LOSSES |
| 27362 | NO RECOGNIZED LOSSES |
| 27363 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27364 | NO RECOGNIZED LOSSES |
| 27365 | NO RECOGNIZED LOSSES |
| 27366 | NO RECOGNIZED LOSSES |
| 27368 | NO RECOGNIZED LOSSES |
| 27369 | NO RECOGNIZED LOSSES |
| 27370 | SHARES NOT PURCHASED |
| 27372 | NO RECOGNIZED LOSSES |
| 27373 | NO RECOGNIZED LOSSES |
| 27374 | NO RECOGNIZED LOSSES |
| 27375 | NO RECOGNIZED LOSSES |
| 27376 | NO RECOGNIZED LOSSES |
| 27377 | NO RECOGNIZED LOSSES |
| 27378 | NO RECOGNIZED LOSSES |
| 27379 | NO RECOGNIZED LOSSES |
| 27380 | NO RECOGNIZED LOSSES |
| 27381 | NO RECOGNIZED LOSSES |
| 27382 | NO RECOGNIZED LOSSES |
| 27383 | NO RECOGNIZED LOSSES |
| 27385 | NO RECOGNIZED LOSSES |
| 27386 | NO RECOGNIZED LOSSES |
| 27387 | NO RECOGNIZED LOSSES |
| 27388 | NO RECOGNIZED LOSSES |
| 27389 | NO RECOGNIZED LOSSES |
| 27390 | NO RECOGNIZED LOSSES |
| 27391 | NO RECOGNIZED LOSSES |
| 27392 | NO RECOGNIZED LOSSES |
| 27393 | NO RECOGNIZED LOSSES |
| 27394 | NO RECOGNIZED LOSSES |
| 27395 | NO RECOGNIZED LOSSES |
| 27396 | NO RECOGNIZED LOSSES |
| 27397 | NO RECOGNIZED LOSSES |
| 27398 | NO RECOGNIZED LOSSES |
| 27399 | NO RECOGNIZED LOSSES |
| 27401 | NO RECOGNIZED LOSSES |
| 27402 | NO RECOGNIZED LOSSES |
| 27405 | NO RECOGNIZED LOSSES |
| 27406 | NO RECOGNIZED LOSSES |
| 27407 | NO RECOGNIZED LOSSES |
| 27408 | NO RECOGNIZED LOSSES |
| 27409 | NO RECOGNIZED LOSSES |
| 27410 | NO RECOGNIZED LOSSES |
| 27411 | NO RECOGNIZED LOSSES |
| 27413 | NO RECOGNIZED LOSSES |
| 27414 | NO RECOGNIZED LOSSES |
| 27415 | NO RECOGNIZED LOSSES |
| 27416 | NO RECOGNIZED LOSSES |
| 27418 | SHARES NOT PURCHASED |
| 27419 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27420 | NO RECOGNIZED LOSSES |
| 27421 | NO RECOGNIZED LOSSES |
| 27422 | NO RECOGNIZED LOSSES |
| 27423 | NO RECOGNIZED LOSSES |
| 27424 | NO RECOGNIZED LOSSES |
| 27425 | NO RECOGNIZED LOSSES |
| 27426 | NO RECOGNIZED LOSSES |
| 27427 | NO RECOGNIZED LOSSES |
| 27428 | NO RECOGNIZED LOSSES |
| 27429 | NO RECOGNIZED LOSSES |
| 27430 | NO RECOGNIZED LOSSES |
| 27431 | NO RECOGNIZED LOSSES |
| 27432 | NO RECOGNIZED LOSSES |
| 27433 | NO RECOGNIZED LOSSES |
| 27434 | NO RECOGNIZED LOSSES |
| 27435 | NO RECOGNIZED LOSSES |
| 27436 | NO RECOGNIZED LOSSES |
| 27437 | NO RECOGNIZED LOSSES |
| 27438 | NO RECOGNIZED LOSSES |
| 27439 | NO RECOGNIZED LOSSES |
| 27440 | NO RECOGNIZED LOSSES |
| 27441 | NO RECOGNIZED LOSSES |
| 27442 | NO RECOGNIZED LOSSES |
| 27443 | NO RECOGNIZED LOSSES |
| 27444 | NO RECOGNIZED LOSSES |
| 27446 | NO RECOGNIZED LOSSES |
| 27447 | NO RECOGNIZED LOSSES |
| 27448 | NO RECOGNIZED LOSSES |
| 27449 | NO RECOGNIZED LOSSES |
| 27450 | NO RECOGNIZED LOSSES |
| 27451 | NO RECOGNIZED LOSSES |
| 27452 | NO RECOGNIZED LOSSES |
| 27453 | NO RECOGNIZED LOSSES |
| 27454 | NO RECOGNIZED LOSSES |
| 27455 | NO RECOGNIZED LOSSES |
| 27456 | NO RECOGNIZED LOSSES |
| 27457 | NO RECOGNIZED LOSSES |
| 27458 | NO RECOGNIZED LOSSES |
| 27459 | NO RECOGNIZED LOSSES |
| 27461 | NO RECOGNIZED LOSSES |
| 27462 | NO RECOGNIZED LOSSES |
| 27463 | NO RECOGNIZED LOSSES |
| 27464 | NO RECOGNIZED LOSSES |
| 27466 | NO RECOGNIZED LOSSES |
| 27467 | NO RECOGNIZED LOSSES |
| 27468 | NO RECOGNIZED LOSSES |
| 27469 | NO RECOGNIZED LOSSES |
| 27470 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 27471 | NO RECOGNIZED LOSSES |
| 27474 | NO RECOGNIZED LOSSES |
| 27475 | NO RECOGNIZED LOSSES |
| 27476 | NO RECOGNIZED LOSSES |
| 27477 | NO RECOGNIZED LOSSES |
| 27479 | NO RECOGNIZED LOSSES |
| 27480 | NO RECOGNIZED LOSSES |
| 27481 | SHARES NOT PURCHASED |
| 27482 | NO RECOGNIZED LOSSES |
| 27483 | NO RECOGNIZED LOSSES |
| 27485 | NO RECOGNIZED LOSSES |
| 27486 | NO RECOGNIZED LOSSES |
| 27487 | NO RECOGNIZED LOSSES |
| 27488 | NO RECOGNIZED LOSSES |
| 27489 | NO RECOGNIZED LOSSES |
| 27490 | NO RECOGNIZED LOSSES |
| 27491 | NO RECOGNIZED LOSSES |
| 27492 | NO RECOGNIZED LOSSES |
| 27493 | NO RECOGNIZED LOSSES |
| 27494 | NO RECOGNIZED LOSSES |
| 27495 | NO RECOGNIZED LOSSES |
| 27496 | NO RECOGNIZED LOSSES |
| 27497 | NO RECOGNIZED LOSSES |
| 27498 | NO RECOGNIZED LOSSES |
| 27499 | NO RECOGNIZED LOSSES |
| 27501 | NO RECOGNIZED LOSSES |
| 27502 | NO RECOGNIZED LOSSES |
| 27503 | NO RECOGNIZED LOSSES |
| 27504 | NO RECOGNIZED LOSSES |
| 27506 | NO RECOGNIZED LOSSES |
| 27507 | NO RECOGNIZED LOSSES |
| 27508 | NO RECOGNIZED LOSSES |
| 27509 | NO RECOGNIZED LOSSES |
| 27515 | NO RECOGNIZED LOSSES |
| 27517 | SHARES NOT PURCHASED |
| 27520 | NO RECOGNIZED LOSSES |
| 27521 | SHARES NOT PURCHASED |
| 27523 | NO RECOGNIZED LOSSES |
| 27524 | NO RECOGNIZED LOSSES |
| 27525 | NO RECOGNIZED LOSSES |
| 27527 | NO RECOGNIZED LOSSES |
| 27528 | NO RECOGNIZED LOSSES |
| 27531 | NO RECOGNIZED LOSSES |
| 27532 | NO RECOGNIZED LOSSES |
| 27533 | NO RECOGNIZED LOSSES |
| 27534 | NO RECOGNIZED LOSSES |
| 27535 | NO RECOGNIZED LOSSES |
| 27536 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27537 | NO RECOGNIZED LOSSES |
| 27539 | NO RECOGNIZED LOSSES |
| 27540 | NO RECOGNIZED LOSSES |
| 27541 | NO RECOGNIZED LOSSES |
| 27544 | NO RECOGNIZED LOSSES |
| 27545 | NO RECOGNIZED LOSSES |
| 27546 | NO RECOGNIZED LOSSES |
| 27547 | NO RECOGNIZED LOSSES |
| 27548 | NO RECOGNIZED LOSSES |
| 27549 | NO RECOGNIZED LOSSES |
| 27550 | NO RECOGNIZED LOSSES |
| 27551 | NO RECOGNIZED LOSSES |
| 27554 | NO RECOGNIZED LOSSES |
| 27556 | NO RECOGNIZED LOSSES |
| 27557 | NO RECOGNIZED LOSSES |
| 27558 | NO RECOGNIZED LOSSES |
| 27559 | NO RECOGNIZED LOSSES |
| 27560 | NO RECOGNIZED LOSSES |
| 27561 | NO RECOGNIZED LOSSES |
| 27562 | NO RECOGNIZED LOSSES |
| 27563 | NO RECOGNIZED LOSSES |
| 27564 | NO RECOGNIZED LOSSES |
| 27565 | NO RECOGNIZED LOSSES |
| 27566 | NO RECOGNIZED LOSSES |
| 27567 | NO RECOGNIZED LOSSES |
| 27569 | NO RECOGNIZED LOSSES |
| 27570 | NO RECOGNIZED LOSSES |
| 27571 | NO RECOGNIZED LOSSES |
| 27572 | SHARES NOT PURCHASED |
| 27573 | NO RECOGNIZED LOSSES |
| 27581 | SHARES NOT PURCHASED |
| 27582 | NO RECOGNIZED LOSSES |
| 27583 | NO RECOGNIZED LOSSES |
| 27584 | NO RECOGNIZED LOSSES |
| 27585 | NO RECOGNIZED LOSSES |
| 27586 | NO RECOGNIZED LOSSES |
| 27587 | NO RECOGNIZED LOSSES |
| 27588 | NO RECOGNIZED LOSSES |
| 27590 | NO RECOGNIZED LOSSES |
| 27592 | NO RECOGNIZED LOSSES |
| 27593 | NO RECOGNIZED LOSSES |
| 27595 | NO RECOGNIZED LOSSES |
| 27596 | NO RECOGNIZED LOSSES |
| 27597 | NO RECOGNIZED LOSSES |
| 27598 | NO RECOGNIZED LOSSES |
| 27600 | NO RECOGNIZED LOSSES |
| 27602 | NO RECOGNIZED LOSSES |
| 27604 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27605 | NO RECOGNIZED LOSSES |
| 27606 | NO RECOGNIZED LOSSES |
| 27607 | NO RECOGNIZED LOSSES |
| 27608 | NO RECOGNIZED LOSSES |
| 27609 | NO RECOGNIZED LOSSES |
| 27610 | NO RECOGNIZED LOSSES |
| 27611 | NO RECOGNIZED LOSSES |
| 27614 | NO RECOGNIZED LOSSES |
| 27617 | NO RECOGNIZED LOSSES |
| 27618 | NO RECOGNIZED LOSSES |
| 27620 | NO RECOGNIZED LOSSES |
| 27622 | NO RECOGNIZED LOSSES |
| 27623 | NO RECOGNIZED LOSSES |
| 27625 | NO RECOGNIZED LOSSES |
| 27626 | NO RECOGNIZED LOSSES |
| 27627 | NO RECOGNIZED LOSSES |
| 27629 | NO RECOGNIZED LOSSES |
| 27630 | NO RECOGNIZED LOSSES |
| 27631 | NO RECOGNIZED LOSSES |
| 27632 | NO RECOGNIZED LOSSES |
| 27633 | NO RECOGNIZED LOSSES |
| 27636 | NO RECOGNIZED LOSSES |
| 27638 | NO RECOGNIZED LOSSES |
| 27639 | NO RECOGNIZED LOSSES |
| 27641 | NO RECOGNIZED LOSSES |
| 27642 | NO RECOGNIZED LOSSES |
| 27644 | NO RECOGNIZED LOSSES |
| 27645 | NO RECOGNIZED LOSSES |
| 27646 | NO RECOGNIZED LOSSES |
| 27647 | NO RECOGNIZED LOSSES |
| 27649 | NO RECOGNIZED LOSSES |
| 27650 | NO RECOGNIZED LOSSES |
| 27651 | NO RECOGNIZED LOSSES |
| 27652 | NO RECOGNIZED LOSSES |
| 27653 | NO RECOGNIZED LOSSES |
| 27654 | NO RECOGNIZED LOSSES |
| 27655 | NO RECOGNIZED LOSSES |
| 27656 | NO RECOGNIZED LOSSES |
| 27657 | NO RECOGNIZED LOSSES |
| 27658 | NO RECOGNIZED LOSSES |
| 27659 | SHARES SOLD SHORT |
| 27660 | NO RECOGNIZED LOSSES |
| 27661 | NO RECOGNIZED LOSSES |
| 27662 | SHARES NOT PURCHASED |
| 27663 | SHARES NOT PURCHASED |
| 27664 | NO RECOGNIZED LOSSES |
| 27665 | NO RECOGNIZED LOSSES |
| 27666 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 27668 | NO RECOGNIZED LOSSES |
| 27669 | NO RECOGNIZED LOSSES |
| 27671 | NO RECOGNIZED LOSSES |
| 27672 | NO RECOGNIZED LOSSES |
| 27678 | NO RECOGNIZED LOSSES |
| 27679 | SHARES NOT PURCHASED |
| 27680 | NO RECOGNIZED LOSSES |
| 27681 | NO RECOGNIZED LOSSES |
| 27682 | NO RECOGNIZED LOSSES |
| 27684 | NO RECOGNIZED LOSSES |
| 27685 | NO RECOGNIZED LOSSES |
| 27686 | NO RECOGNIZED LOSSES |
| 27687 | NO RECOGNIZED LOSSES |
| 27688 | NO RECOGNIZED LOSSES |
| 27689 | NO RECOGNIZED LOSSES |
| 27690 | NO RECOGNIZED LOSSES |
| 27691 | NO RECOGNIZED LOSSES |
| 27694 | NO RECOGNIZED LOSSES |
| 27695 | NO RECOGNIZED LOSSES |
| 27696 | NO RECOGNIZED LOSSES |
| 27697 | NO RECOGNIZED LOSSES |
| 27698 | NO RECOGNIZED LOSSES |
| 27699 | SHARES NOT PURCHASED |
| 27701 | NO RECOGNIZED LOSSES |
| 27702 | NO RECOGNIZED LOSSES |
| 27704 | NO RECOGNIZED LOSSES |
| 27706 | NO RECOGNIZED LOSSES |
| 27712 | NO RECOGNIZED LOSSES |
| 27716 | NO RECOGNIZED LOSSES |
| 27717 | NO RECOGNIZED LOSSES |
| 27719 | NO RECOGNIZED LOSSES |
| 27720 | NO RECOGNIZED LOSSES |
| 27721 | NO RECOGNIZED LOSSES |
| 27723 | NO RECOGNIZED LOSSES |
| 27725 | NO RECOGNIZED LOSSES |
| 27726 | NO RECOGNIZED LOSSES |
| 27727 | NO RECOGNIZED LOSSES |
| 27728 | NO RECOGNIZED LOSSES |
| 27729 | NO RECOGNIZED LOSSES |
| 27730 | NO RECOGNIZED LOSSES |
| 27731 | NO RECOGNIZED LOSSES |
| 27732 | NO RECOGNIZED LOSSES |
| 27733 | NO RECOGNIZED LOSSES |
| 27734 | NO RECOGNIZED LOSSES |
| 27735 | NO RECOGNIZED LOSSES |
| 27736 | NO RECOGNIZED LOSSES |
| 27737 | NO RECOGNIZED LOSSES |
| 27738 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27740 | NO RECOGNIZED LOSSES |
| 27741 | NO RECOGNIZED LOSSES |
| 27742 | NO RECOGNIZED LOSSES |
| 27743 | NO RECOGNIZED LOSSES |
| 27744 | NO RECOGNIZED LOSSES |
| 27745 | NO RECOGNIZED LOSSES |
| 27746 | NO RECOGNIZED LOSSES |
| 27747 | NO RECOGNIZED LOSSES |
| 27748 | NO RECOGNIZED LOSSES |
| 27749 | NO RECOGNIZED LOSSES |
| 27750 | NO RECOGNIZED LOSSES |
| 27751 | NO RECOGNIZED LOSSES |
| 27752 | NO RECOGNIZED LOSSES |
| 27753 | NO RECOGNIZED LOSSES |
| 27754 | NO RECOGNIZED LOSSES |
| 27755 | NO RECOGNIZED LOSSES |
| 27757 | NO RECOGNIZED LOSSES |
| 27758 | NO RECOGNIZED LOSSES |
| 27759 | NO RECOGNIZED LOSSES |
| 27760 | NO RECOGNIZED LOSSES |
| 27761 | NO RECOGNIZED LOSSES |
| 27762 | NO RECOGNIZED LOSSES |
| 27763 | NO RECOGNIZED LOSSES |
| 27764 | NO RECOGNIZED LOSSES |
| 27765 | NO RECOGNIZED LOSSES |
| 27766 | NO RECOGNIZED LOSSES |
| 27767 | NO RECOGNIZED LOSSES |
| 27768 | NO RECOGNIZED LOSSES |
| 27770 | NO RECOGNIZED LOSSES |
| 27771 | NO RECOGNIZED LOSSES |
| 27773 | NO RECOGNIZED LOSSES |
| 27774 | NO RECOGNIZED LOSSES |
| 27775 | NO RECOGNIZED LOSSES |
| 27777 | NO RECOGNIZED LOSSES |
| 27778 | NO RECOGNIZED LOSSES |
| 27779 | NO RECOGNIZED LOSSES |
| 27780 | NO RECOGNIZED LOSSES |
| 27781 | NO RECOGNIZED LOSSES |
| 27782 | NO RECOGNIZED LOSSES |
| 27783 | NO RECOGNIZED LOSSES |
| 27784 | NO RECOGNIZED LOSSES |
| 27785 | NO RECOGNIZED LOSSES |
| 27786 | NO RECOGNIZED LOSSES |
| 27787 | NO RECOGNIZED LOSSES |
| 27788 | NO RECOGNIZED LOSSES |
| 27789 | NO RECOGNIZED LOSSES |
| 27790 | NO RECOGNIZED LOSSES |
| 27791 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27792 | NO RECOGNIZED LOSSES |
| 27793 | SHARES NOT PURCHASED |
| 27794 | NO RECOGNIZED LOSSES |
| 27795 | NO RECOGNIZED LOSSES |
| 27796 | NO RECOGNIZED LOSSES |
| 27797 | NO RECOGNIZED LOSSES |
| 27798 | NO RECOGNIZED LOSSES |
| 27799 | NO RECOGNIZED LOSSES |
| 27800 | NO RECOGNIZED LOSSES |
| 27801 | NO RECOGNIZED LOSSES |
| 27802 | NO RECOGNIZED LOSSES |
| 27803 | NO RECOGNIZED LOSSES |
| 27808 | NO RECOGNIZED LOSSES |
| 27812 | NO RECOGNIZED LOSSES |
| 27813 | NO RECOGNIZED LOSSES |
| 27814 | NO RECOGNIZED LOSSES |
| 27815 | NO RECOGNIZED LOSSES |
| 27817 | NO RECOGNIZED LOSSES |
| 27819 | NO RECOGNIZED LOSSES |
| 27820 | NO RECOGNIZED LOSSES |
| 27821 | NO RECOGNIZED LOSSES |
| 27822 | NO RECOGNIZED LOSSES |
| 27824 | NO RECOGNIZED LOSSES |
| 27825 | NO RECOGNIZED LOSSES |
| 27826 | NO RECOGNIZED LOSSES |
| 27827 | NO RECOGNIZED LOSSES |
| 27828 | NO RECOGNIZED LOSSES |
| 27829 | SHARES NOT PURCHASED |
| 27830 | SHARES NOT PURCHASED |
| 27831 | NO RECOGNIZED LOSSES |
| 27832 | NO RECOGNIZED LOSSES |
| 27833 | NO RECOGNIZED LOSSES |
| 27836 | NO RECOGNIZED LOSSES |
| 27837 | SHARES NOT PURCHASED |
| 27838 | NO RECOGNIZED LOSSES |
| 27839 | NO RECOGNIZED LOSSES |
| 27840 | NO RECOGNIZED LOSSES |
| 27841 | NO RECOGNIZED LOSSES |
| 27844 | NO RECOGNIZED LOSSES |
| 27845 | NO RECOGNIZED LOSSES |
| 27846 | NO RECOGNIZED LOSSES |
| 27847 | NO RECOGNIZED LOSSES |
| 27848 | NO RECOGNIZED LOSSES |
| 27849 | NO RECOGNIZED LOSSES |
| 27850 | NO RECOGNIZED LOSSES |
| 27851 | NO RECOGNIZED LOSSES |
| 27852 | NO RECOGNIZED LOSSES |
| 27853 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**　　　　　　　　　　　　　**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 27854 | NO RECOGNIZED LOSSES |
| 27855 | NO RECOGNIZED LOSSES |
| 27856 | NO RECOGNIZED LOSSES |
| 27857 | NO RECOGNIZED LOSSES |
| 27858 | NO RECOGNIZED LOSSES |
| 27859 | NO RECOGNIZED LOSSES |
| 27860 | NO RECOGNIZED LOSSES |
| 27861 | NO RECOGNIZED LOSSES |
| 27862 | NO RECOGNIZED LOSSES |
| 27863 | NO RECOGNIZED LOSSES |
| 27864 | NO RECOGNIZED LOSSES |
| 27865 | NO RECOGNIZED LOSSES |
| 27866 | NO RECOGNIZED LOSSES |
| 27867 | NO RECOGNIZED LOSSES |
| 27868 | NO RECOGNIZED LOSSES |
| 27869 | NO RECOGNIZED LOSSES |
| 27870 | NO RECOGNIZED LOSSES |
| 27871 | NO RECOGNIZED LOSSES |
| 27872 | NO RECOGNIZED LOSSES |
| 27873 | NO RECOGNIZED LOSSES |
| 27874 | NO RECOGNIZED LOSSES |
| 27875 | NO RECOGNIZED LOSSES |
| 27876 | NO RECOGNIZED LOSSES |
| 27877 | NO RECOGNIZED LOSSES |
| 27878 | NO RECOGNIZED LOSSES |
| 27879 | NO RECOGNIZED LOSSES |
| 27880 | NO RECOGNIZED LOSSES |
| 27881 | NO RECOGNIZED LOSSES |
| 27882 | NO RECOGNIZED LOSSES |
| 27883 | NO RECOGNIZED LOSSES |
| 27884 | NO RECOGNIZED LOSSES |
| 27885 | NO RECOGNIZED LOSSES |
| 27886 | NO RECOGNIZED LOSSES |
| 27887 | NO RECOGNIZED LOSSES |
| 27888 | NO RECOGNIZED LOSSES |
| 27889 | NO RECOGNIZED LOSSES |
| 27890 | NO RECOGNIZED LOSSES |
| 27891 | NO RECOGNIZED LOSSES |
| 27892 | NO RECOGNIZED LOSSES |
| 27893 | NO RECOGNIZED LOSSES |
| 27894 | NO RECOGNIZED LOSSES |
| 27895 | NO RECOGNIZED LOSSES |
| 27896 | NO RECOGNIZED LOSSES |
| 27897 | NO RECOGNIZED LOSSES |
| 27898 | NO RECOGNIZED LOSSES |
| 27899 | NO RECOGNIZED LOSSES |
| 27900 | NO RECOGNIZED LOSSES |
| 27901 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 27902 | NO RECOGNIZED LOSSES |
| 27903 | NO RECOGNIZED LOSSES |
| 27904 | NO RECOGNIZED LOSSES |
| 27905 | NO RECOGNIZED LOSSES |
| 27906 | NO RECOGNIZED LOSSES |
| 27907 | NO RECOGNIZED LOSSES |
| 27908 | NO RECOGNIZED LOSSES |
| 27909 | NO RECOGNIZED LOSSES |
| 27910 | NO RECOGNIZED LOSSES |
| 27911 | NO RECOGNIZED LOSSES |
| 27912 | NO RECOGNIZED LOSSES |
| 27913 | NO RECOGNIZED LOSSES |
| 27914 | NO RECOGNIZED LOSSES |
| 27915 | NO RECOGNIZED LOSSES |
| 27916 | NO RECOGNIZED LOSSES |
| 27917 | NO RECOGNIZED LOSSES |
| 27918 | NO RECOGNIZED LOSSES |
| 27919 | NO RECOGNIZED LOSSES |
| 27920 | NO RECOGNIZED LOSSES |
| 27921 | NO RECOGNIZED LOSSES |
| 27922 | NO RECOGNIZED LOSSES |
| 27923 | NO RECOGNIZED LOSSES |
| 27924 | NO RECOGNIZED LOSSES |
| 27925 | NO RECOGNIZED LOSSES |
| 27926 | NO RECOGNIZED LOSSES |
| 27927 | NO RECOGNIZED LOSSES |
| 27928 | NO RECOGNIZED LOSSES |
| 27929 | NO RECOGNIZED LOSSES |
| 27930 | NO RECOGNIZED LOSSES |
| 27931 | NO RECOGNIZED LOSSES |
| 27932 | NO RECOGNIZED LOSSES |
| 27933 | NO RECOGNIZED LOSSES |
| 27934 | NO RECOGNIZED LOSSES |
| 27935 | NO RECOGNIZED LOSSES |
| 27936 | NO RECOGNIZED LOSSES |
| 27937 | NO RECOGNIZED LOSSES |
| 27938 | NO RECOGNIZED LOSSES |
| 27939 | NO RECOGNIZED LOSSES |
| 27940 | NO RECOGNIZED LOSSES |
| 27941 | NO RECOGNIZED LOSSES |
| 27942 | NO RECOGNIZED LOSSES |
| 27943 | NO RECOGNIZED LOSSES |
| 27944 | NO RECOGNIZED LOSSES |
| 27945 | NO RECOGNIZED LOSSES |
| 27946 | NO RECOGNIZED LOSSES |
| 27947 | NO RECOGNIZED LOSSES |
| 27948 | NO RECOGNIZED LOSSES |
| 27949 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 27950 | NO RECOGNIZED LOSSES |
| 27951 | NO RECOGNIZED LOSSES |
| 27952 | NO RECOGNIZED LOSSES |
| 27953 | NO RECOGNIZED LOSSES |
| 27954 | NO RECOGNIZED LOSSES |
| 27955 | NO RECOGNIZED LOSSES |
| 27956 | NO RECOGNIZED LOSSES |
| 27957 | NO RECOGNIZED LOSSES |
| 27958 | NO RECOGNIZED LOSSES |
| 27959 | NO RECOGNIZED LOSSES |
| 27960 | NO RECOGNIZED LOSSES |
| 27961 | NO RECOGNIZED LOSSES |
| 27962 | NO RECOGNIZED LOSSES |
| 27963 | NO RECOGNIZED LOSSES |
| 27964 | NO RECOGNIZED LOSSES |
| 27965 | NO RECOGNIZED LOSSES |
| 27966 | NO RECOGNIZED LOSSES |
| 27967 | NO RECOGNIZED LOSSES |
| 27968 | NO RECOGNIZED LOSSES |
| 27969 | NO RECOGNIZED LOSSES |
| 27970 | NO RECOGNIZED LOSSES |
| 27971 | NO RECOGNIZED LOSSES |
| 27972 | NO RECOGNIZED LOSSES |
| 27973 | NO RECOGNIZED LOSSES |
| 27974 | NO RECOGNIZED LOSSES |
| 27975 | NO RECOGNIZED LOSSES |
| 27976 | NO RECOGNIZED LOSSES |
| 27977 | SHARES NOT PURCHASED |
| 27978 | NO RECOGNIZED LOSSES |
| 27979 | NO RECOGNIZED LOSSES |
| 27980 | NO RECOGNIZED LOSSES |
| 27981 | NO RECOGNIZED LOSSES |
| 27982 | NO RECOGNIZED LOSSES |
| 27983 | NO RECOGNIZED LOSSES |
| 27984 | NO RECOGNIZED LOSSES |
| 27985 | NO RECOGNIZED LOSSES |
| 27986 | NO RECOGNIZED LOSSES |
| 27987 | NO RECOGNIZED LOSSES |
| 27988 | NO RECOGNIZED LOSSES |
| 27989 | NO RECOGNIZED LOSSES |
| 27990 | NO RECOGNIZED LOSSES |
| 27991 | NO RECOGNIZED LOSSES |
| 27992 | SHARES NOT PURCHASED |
| 27993 | NO RECOGNIZED LOSSES |
| 27994 | NO RECOGNIZED LOSSES |
| 27995 | NO RECOGNIZED LOSSES |
| 27996 | NO RECOGNIZED LOSSES |
| 27997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 27998 | NO RECOGNIZED LOSSES |
| 27999 | NO RECOGNIZED LOSSES |
| 28000 | NO RECOGNIZED LOSSES |
| 28001 | NO RECOGNIZED LOSSES |
| 28002 | NO RECOGNIZED LOSSES |
| 28003 | NO RECOGNIZED LOSSES |
| 28004 | NO RECOGNIZED LOSSES |
| 28005 | NO RECOGNIZED LOSSES |
| 28006 | NO RECOGNIZED LOSSES |
| 28007 | NO RECOGNIZED LOSSES |
| 28008 | NO RECOGNIZED LOSSES |
| 28009 | NO RECOGNIZED LOSSES |
| 28010 | NO RECOGNIZED LOSSES |
| 28011 | NO RECOGNIZED LOSSES |
| 28012 | NO RECOGNIZED LOSSES |
| 28013 | NO RECOGNIZED LOSSES |
| 28014 | NO RECOGNIZED LOSSES |
| 28015 | NO RECOGNIZED LOSSES |
| 28016 | NO RECOGNIZED LOSSES |
| 28017 | NO RECOGNIZED LOSSES |
| 28018 | NO RECOGNIZED LOSSES |
| 28019 | NO RECOGNIZED LOSSES |
| 28020 | NO RECOGNIZED LOSSES |
| 28021 | NO RECOGNIZED LOSSES |
| 28022 | NO RECOGNIZED LOSSES |
| 28023 | NO RECOGNIZED LOSSES |
| 28024 | NO RECOGNIZED LOSSES |
| 28025 | NO RECOGNIZED LOSSES |
| 28026 | NO RECOGNIZED LOSSES |
| 28027 | NO RECOGNIZED LOSSES |
| 28028 | NO RECOGNIZED LOSSES |
| 28029 | NO RECOGNIZED LOSSES |
| 28030 | NO RECOGNIZED LOSSES |
| 28031 | NO RECOGNIZED LOSSES |
| 28032 | NO RECOGNIZED LOSSES |
| 28033 | NO RECOGNIZED LOSSES |
| 28034 | NO RECOGNIZED LOSSES |
| 28035 | NO RECOGNIZED LOSSES |
| 28036 | NO RECOGNIZED LOSSES |
| 28037 | NO RECOGNIZED LOSSES |
| 28038 | NO RECOGNIZED LOSSES |
| 28039 | NO RECOGNIZED LOSSES |
| 28040 | NO RECOGNIZED LOSSES |
| 28041 | NO RECOGNIZED LOSSES |
| 28042 | NO RECOGNIZED LOSSES |
| 28043 | NO RECOGNIZED LOSSES |
| 28044 | NO RECOGNIZED LOSSES |
| 28045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 28046 | NO RECOGNIZED LOSSES |
| 28047 | NO RECOGNIZED LOSSES |
| 28048 | NO RECOGNIZED LOSSES |
| 28049 | NO RECOGNIZED LOSSES |
| 28050 | NO RECOGNIZED LOSSES |
| 28051 | NO RECOGNIZED LOSSES |
| 28052 | NO RECOGNIZED LOSSES |
| 28053 | NO RECOGNIZED LOSSES |
| 28054 | NO RECOGNIZED LOSSES |
| 28055 | NO RECOGNIZED LOSSES |
| 28056 | NO RECOGNIZED LOSSES |
| 28057 | NO RECOGNIZED LOSSES |
| 28058 | NO RECOGNIZED LOSSES |
| 28059 | NO RECOGNIZED LOSSES |
| 28060 | NO RECOGNIZED LOSSES |
| 28061 | NO RECOGNIZED LOSSES |
| 28062 | NO RECOGNIZED LOSSES |
| 28063 | NO RECOGNIZED LOSSES |
| 28064 | NO RECOGNIZED LOSSES |
| 28065 | NO RECOGNIZED LOSSES |
| 28066 | NO RECOGNIZED LOSSES |
| 28067 | NO RECOGNIZED LOSSES |
| 28068 | NO RECOGNIZED LOSSES |
| 28069 | NO RECOGNIZED LOSSES |
| 28070 | NO RECOGNIZED LOSSES |
| 28071 | NO RECOGNIZED LOSSES |
| 28072 | NO RECOGNIZED LOSSES |
| 28073 | NO RECOGNIZED LOSSES |
| 28074 | NO RECOGNIZED LOSSES |
| 28075 | NO RECOGNIZED LOSSES |
| 28076 | NO RECOGNIZED LOSSES |
| 28077 | NO RECOGNIZED LOSSES |
| 28078 | NO RECOGNIZED LOSSES |
| 28079 | NO RECOGNIZED LOSSES |
| 28080 | NO RECOGNIZED LOSSES |
| 28081 | NO RECOGNIZED LOSSES |
| 28082 | NO RECOGNIZED LOSSES |
| 28083 | NO RECOGNIZED LOSSES |
| 28084 | NO RECOGNIZED LOSSES |
| 28085 | NO RECOGNIZED LOSSES |
| 28086 | NO RECOGNIZED LOSSES |
| 28087 | NO RECOGNIZED LOSSES |
| 28088 | NO RECOGNIZED LOSSES |
| 28089 | NO RECOGNIZED LOSSES |
| 28090 | NO RECOGNIZED LOSSES |
| 28091 | NO RECOGNIZED LOSSES |
| 28092 | NO RECOGNIZED LOSSES |
| 28093 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28094 | NO RECOGNIZED LOSSES |
| 28095 | NO RECOGNIZED LOSSES |
| 28096 | NO RECOGNIZED LOSSES |
| 28097 | NO RECOGNIZED LOSSES |
| 28098 | NO RECOGNIZED LOSSES |
| 28099 | NO RECOGNIZED LOSSES |
| 28100 | NO RECOGNIZED LOSSES |
| 28101 | NO RECOGNIZED LOSSES |
| 28102 | NO RECOGNIZED LOSSES |
| 28103 | NO RECOGNIZED LOSSES |
| 28104 | NO RECOGNIZED LOSSES |
| 28105 | NO RECOGNIZED LOSSES |
| 28106 | NO RECOGNIZED LOSSES |
| 28107 | NO RECOGNIZED LOSSES |
| 28108 | NO RECOGNIZED LOSSES |
| 28109 | NO RECOGNIZED LOSSES |
| 28110 | NO RECOGNIZED LOSSES |
| 28111 | NO RECOGNIZED LOSSES |
| 28112 | NO RECOGNIZED LOSSES |
| 28113 | NO RECOGNIZED LOSSES |
| 28114 | NO RECOGNIZED LOSSES |
| 28115 | NO RECOGNIZED LOSSES |
| 28116 | NO RECOGNIZED LOSSES |
| 28117 | NO RECOGNIZED LOSSES |
| 28118 | NO RECOGNIZED LOSSES |
| 28119 | NO RECOGNIZED LOSSES |
| 28120 | NO RECOGNIZED LOSSES |
| 28121 | NO RECOGNIZED LOSSES |
| 28122 | NO RECOGNIZED LOSSES |
| 28123 | NO RECOGNIZED LOSSES |
| 28124 | NO RECOGNIZED LOSSES |
| 28125 | NO RECOGNIZED LOSSES |
| 28126 | NO RECOGNIZED LOSSES |
| 28127 | NO RECOGNIZED LOSSES |
| 28128 | NO RECOGNIZED LOSSES |
| 28129 | NO RECOGNIZED LOSSES |
| 28130 | NO RECOGNIZED LOSSES |
| 28131 | NO RECOGNIZED LOSSES |
| 28132 | NO RECOGNIZED LOSSES |
| 28133 | NO RECOGNIZED LOSSES |
| 28134 | NO RECOGNIZED LOSSES |
| 28135 | NO RECOGNIZED LOSSES |
| 28136 | NO RECOGNIZED LOSSES |
| 28137 | NO RECOGNIZED LOSSES |
| 28138 | NO RECOGNIZED LOSSES |
| 28139 | NO RECOGNIZED LOSSES |
| 28140 | NO RECOGNIZED LOSSES |
| 28141 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 28142 | NO RECOGNIZED LOSSES |
| 28143 | NO RECOGNIZED LOSSES |
| 28144 | NO RECOGNIZED LOSSES |
| 28145 | NO RECOGNIZED LOSSES |
| 28146 | NO RECOGNIZED LOSSES |
| 28147 | NO RECOGNIZED LOSSES |
| 28148 | NO RECOGNIZED LOSSES |
| 28149 | NO RECOGNIZED LOSSES |
| 28150 | NO RECOGNIZED LOSSES |
| 28151 | NO RECOGNIZED LOSSES |
| 28152 | NO RECOGNIZED LOSSES |
| 28153 | NO RECOGNIZED LOSSES |
| 28154 | NO RECOGNIZED LOSSES |
| 28155 | NO RECOGNIZED LOSSES |
| 28156 | NO RECOGNIZED LOSSES |
| 28157 | NO RECOGNIZED LOSSES |
| 28158 | NO RECOGNIZED LOSSES |
| 28159 | NO RECOGNIZED LOSSES |
| 28160 | NO RECOGNIZED LOSSES |
| 28161 | NO RECOGNIZED LOSSES |
| 28162 | NO RECOGNIZED LOSSES |
| 28163 | NO RECOGNIZED LOSSES |
| 28164 | NO RECOGNIZED LOSSES |
| 28165 | NO RECOGNIZED LOSSES |
| 28166 | NO RECOGNIZED LOSSES |
| 28167 | NO RECOGNIZED LOSSES |
| 28168 | NO RECOGNIZED LOSSES |
| 28169 | NO RECOGNIZED LOSSES |
| 28170 | NO RECOGNIZED LOSSES |
| 28171 | NO RECOGNIZED LOSSES |
| 28172 | NO RECOGNIZED LOSSES |
| 28173 | NO RECOGNIZED LOSSES |
| 28174 | NO RECOGNIZED LOSSES |
| 28175 | NO RECOGNIZED LOSSES |
| 28176 | NO RECOGNIZED LOSSES |
| 28177 | NO RECOGNIZED LOSSES |
| 28178 | NO RECOGNIZED LOSSES |
| 28179 | NO RECOGNIZED LOSSES |
| 28180 | NO RECOGNIZED LOSSES |
| 28181 | NO RECOGNIZED LOSSES |
| 28182 | NO RECOGNIZED LOSSES |
| 28183 | NO RECOGNIZED LOSSES |
| 28184 | NO RECOGNIZED LOSSES |
| 28185 | NO RECOGNIZED LOSSES |
| 28186 | NO RECOGNIZED LOSSES |
| 28187 | NO RECOGNIZED LOSSES |
| 28188 | NO RECOGNIZED LOSSES |
| 28189 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28190 | NO RECOGNIZED LOSSES |
| 28191 | NO RECOGNIZED LOSSES |
| 28192 | NO RECOGNIZED LOSSES |
| 28193 | NO RECOGNIZED LOSSES |
| 28194 | NO RECOGNIZED LOSSES |
| 28195 | NO RECOGNIZED LOSSES |
| 28196 | NO RECOGNIZED LOSSES |
| 28197 | NO RECOGNIZED LOSSES |
| 28198 | NO RECOGNIZED LOSSES |
| 28199 | NO RECOGNIZED LOSSES |
| 28200 | NO RECOGNIZED LOSSES |
| 28201 | NO RECOGNIZED LOSSES |
| 28202 | NO RECOGNIZED LOSSES |
| 28203 | NO RECOGNIZED LOSSES |
| 28204 | NO RECOGNIZED LOSSES |
| 28205 | NO RECOGNIZED LOSSES |
| 28206 | NO RECOGNIZED LOSSES |
| 28207 | NO RECOGNIZED LOSSES |
| 28208 | NO RECOGNIZED LOSSES |
| 28209 | NO RECOGNIZED LOSSES |
| 28210 | NO RECOGNIZED LOSSES |
| 28211 | NO RECOGNIZED LOSSES |
| 28212 | NO RECOGNIZED LOSSES |
| 28213 | NO RECOGNIZED LOSSES |
| 28214 | NO RECOGNIZED LOSSES |
| 28215 | NO RECOGNIZED LOSSES |
| 28216 | NO RECOGNIZED LOSSES |
| 28217 | NO RECOGNIZED LOSSES |
| 28218 | NO RECOGNIZED LOSSES |
| 28219 | NO RECOGNIZED LOSSES |
| 28220 | NO RECOGNIZED LOSSES |
| 28221 | NO RECOGNIZED LOSSES |
| 28222 | NO RECOGNIZED LOSSES |
| 28223 | NO RECOGNIZED LOSSES |
| 28224 | NO RECOGNIZED LOSSES |
| 28225 | NO RECOGNIZED LOSSES |
| 28226 | NO RECOGNIZED LOSSES |
| 28227 | NO RECOGNIZED LOSSES |
| 28228 | NO RECOGNIZED LOSSES |
| 28229 | NO RECOGNIZED LOSSES |
| 28230 | NO RECOGNIZED LOSSES |
| 28231 | NO RECOGNIZED LOSSES |
| 28232 | NO RECOGNIZED LOSSES |
| 28233 | NO RECOGNIZED LOSSES |
| 28234 | NO RECOGNIZED LOSSES |
| 28235 | NO RECOGNIZED LOSSES |
| 28236 | NO RECOGNIZED LOSSES |
| 28237 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 28238 | NO RECOGNIZED LOSSES |
| 28239 | NO RECOGNIZED LOSSES |
| 28240 | NO RECOGNIZED LOSSES |
| 28241 | NO RECOGNIZED LOSSES |
| 28242 | NO RECOGNIZED LOSSES |
| 28243 | NO RECOGNIZED LOSSES |
| 28244 | NO RECOGNIZED LOSSES |
| 28245 | NO RECOGNIZED LOSSES |
| 28246 | NO RECOGNIZED LOSSES |
| 28247 | NO RECOGNIZED LOSSES |
| 28248 | NO RECOGNIZED LOSSES |
| 28249 | NO RECOGNIZED LOSSES |
| 28250 | NO RECOGNIZED LOSSES |
| 28251 | NO RECOGNIZED LOSSES |
| 28252 | NO RECOGNIZED LOSSES |
| 28253 | NO RECOGNIZED LOSSES |
| 28254 | NO RECOGNIZED LOSSES |
| 28255 | NO RECOGNIZED LOSSES |
| 28256 | NO RECOGNIZED LOSSES |
| 28257 | NO RECOGNIZED LOSSES |
| 28258 | NO RECOGNIZED LOSSES |
| 28259 | NO RECOGNIZED LOSSES |
| 28260 | NO RECOGNIZED LOSSES |
| 28261 | NO RECOGNIZED LOSSES |
| 28262 | NO RECOGNIZED LOSSES |
| 28263 | NO RECOGNIZED LOSSES |
| 28264 | NO RECOGNIZED LOSSES |
| 28265 | NO RECOGNIZED LOSSES |
| 28266 | NO RECOGNIZED LOSSES |
| 28267 | NO RECOGNIZED LOSSES |
| 28268 | NO RECOGNIZED LOSSES |
| 28269 | NO RECOGNIZED LOSSES |
| 28270 | NO RECOGNIZED LOSSES |
| 28271 | NO RECOGNIZED LOSSES |
| 28272 | NO RECOGNIZED LOSSES |
| 28273 | NO RECOGNIZED LOSSES |
| 28274 | NO RECOGNIZED LOSSES |
| 28275 | NO RECOGNIZED LOSSES |
| 28276 | NO RECOGNIZED LOSSES |
| 28277 | NO RECOGNIZED LOSSES |
| 28278 | NO RECOGNIZED LOSSES |
| 28279 | NO RECOGNIZED LOSSES |
| 28280 | NO RECOGNIZED LOSSES |
| 28281 | NO RECOGNIZED LOSSES |
| 28282 | NO RECOGNIZED LOSSES |
| 28283 | NO RECOGNIZED LOSSES |
| 28284 | NO RECOGNIZED LOSSES |
| 28285 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 28286 | NO RECOGNIZED LOSSES |
| 28287 | NO RECOGNIZED LOSSES |
| 28288 | NO RECOGNIZED LOSSES |
| 28289 | NO RECOGNIZED LOSSES |
| 28290 | NO RECOGNIZED LOSSES |
| 28291 | NO RECOGNIZED LOSSES |
| 28292 | NO RECOGNIZED LOSSES |
| 28293 | NO RECOGNIZED LOSSES |
| 28294 | NO RECOGNIZED LOSSES |
| 28295 | NO RECOGNIZED LOSSES |
| 28296 | NO RECOGNIZED LOSSES |
| 28297 | NO RECOGNIZED LOSSES |
| 28298 | NO RECOGNIZED LOSSES |
| 28299 | NO RECOGNIZED LOSSES |
| 28300 | NO RECOGNIZED LOSSES |
| 28301 | NO RECOGNIZED LOSSES |
| 28302 | NO RECOGNIZED LOSSES |
| 28303 | NO RECOGNIZED LOSSES |
| 28304 | NO RECOGNIZED LOSSES |
| 28305 | NO RECOGNIZED LOSSES |
| 28306 | NO RECOGNIZED LOSSES |
| 28307 | NO RECOGNIZED LOSSES |
| 28308 | NO RECOGNIZED LOSSES |
| 28309 | NO RECOGNIZED LOSSES |
| 28310 | NO RECOGNIZED LOSSES |
| 28311 | NO RECOGNIZED LOSSES |
| 28312 | NO RECOGNIZED LOSSES |
| 28313 | NO RECOGNIZED LOSSES |
| 28314 | NO RECOGNIZED LOSSES |
| 28315 | NO RECOGNIZED LOSSES |
| 28316 | NO RECOGNIZED LOSSES |
| 28317 | NO RECOGNIZED LOSSES |
| 28318 | NO RECOGNIZED LOSSES |
| 28319 | NO RECOGNIZED LOSSES |
| 28320 | NO RECOGNIZED LOSSES |
| 28321 | NO RECOGNIZED LOSSES |
| 28322 | NO RECOGNIZED LOSSES |
| 28323 | NO RECOGNIZED LOSSES |
| 28324 | NO RECOGNIZED LOSSES |
| 28325 | NO RECOGNIZED LOSSES |
| 28326 | NO RECOGNIZED LOSSES |
| 28327 | NO RECOGNIZED LOSSES |
| 28328 | NO RECOGNIZED LOSSES |
| 28329 | NO RECOGNIZED LOSSES |
| 28330 | NO RECOGNIZED LOSSES |
| 28331 | NO RECOGNIZED LOSSES |
| 28332 | NO RECOGNIZED LOSSES |
| 28333 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28334 | NO RECOGNIZED LOSSES |
| 28335 | NO RECOGNIZED LOSSES |
| 28336 | NO RECOGNIZED LOSSES |
| 28337 | NO RECOGNIZED LOSSES |
| 28338 | NO RECOGNIZED LOSSES |
| 28339 | NO RECOGNIZED LOSSES |
| 28340 | NO RECOGNIZED LOSSES |
| 28341 | NO RECOGNIZED LOSSES |
| 28342 | NO RECOGNIZED LOSSES |
| 28343 | NO RECOGNIZED LOSSES |
| 28344 | NO RECOGNIZED LOSSES |
| 28345 | NO RECOGNIZED LOSSES |
| 28346 | NO RECOGNIZED LOSSES |
| 28347 | NO RECOGNIZED LOSSES |
| 28348 | NO RECOGNIZED LOSSES |
| 28349 | NO RECOGNIZED LOSSES |
| 28350 | NO RECOGNIZED LOSSES |
| 28351 | NO RECOGNIZED LOSSES |
| 28352 | NO RECOGNIZED LOSSES |
| 28353 | NO RECOGNIZED LOSSES |
| 28354 | NO RECOGNIZED LOSSES |
| 28355 | NO RECOGNIZED LOSSES |
| 28356 | NO RECOGNIZED LOSSES |
| 28357 | NO RECOGNIZED LOSSES |
| 28358 | NO RECOGNIZED LOSSES |
| 28359 | NO RECOGNIZED LOSSES |
| 28360 | NO RECOGNIZED LOSSES |
| 28361 | NO RECOGNIZED LOSSES |
| 28362 | NO RECOGNIZED LOSSES |
| 28363 | NO RECOGNIZED LOSSES |
| 28364 | NO RECOGNIZED LOSSES |
| 28365 | NO RECOGNIZED LOSSES |
| 28366 | NO RECOGNIZED LOSSES |
| 28367 | NO RECOGNIZED LOSSES |
| 28368 | NO RECOGNIZED LOSSES |
| 28369 | NO RECOGNIZED LOSSES |
| 28370 | NO RECOGNIZED LOSSES |
| 28371 | NO RECOGNIZED LOSSES |
| 28372 | NO RECOGNIZED LOSSES |
| 28373 | NO RECOGNIZED LOSSES |
| 28374 | NO RECOGNIZED LOSSES |
| 28375 | NO RECOGNIZED LOSSES |
| 28376 | NO RECOGNIZED LOSSES |
| 28377 | NO RECOGNIZED LOSSES |
| 28378 | NO RECOGNIZED LOSSES |
| 28379 | NO RECOGNIZED LOSSES |
| 28380 | NO RECOGNIZED LOSSES |
| 28381 | NO RECOGNIZED LOSSES |

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28382 | NO RECOGNIZED LOSSES |
| 28383 | NO RECOGNIZED LOSSES |
| 28384 | NO RECOGNIZED LOSSES |
| 28385 | NO RECOGNIZED LOSSES |
| 28386 | NO RECOGNIZED LOSSES |
| 28387 | NO RECOGNIZED LOSSES |
| 28388 | NO RECOGNIZED LOSSES |
| 28389 | NO RECOGNIZED LOSSES |
| 28390 | NO RECOGNIZED LOSSES |
| 28391 | NO RECOGNIZED LOSSES |
| 28392 | NO RECOGNIZED LOSSES |
| 28393 | NO RECOGNIZED LOSSES |
| 28394 | NO RECOGNIZED LOSSES |
| 28395 | NO RECOGNIZED LOSSES |
| 28396 | NO RECOGNIZED LOSSES |
| 28397 | NO RECOGNIZED LOSSES |
| 28398 | NO RECOGNIZED LOSSES |
| 28399 | NO RECOGNIZED LOSSES |
| 28400 | NO RECOGNIZED LOSSES |
| 28401 | NO RECOGNIZED LOSSES |
| 28402 | NO RECOGNIZED LOSSES |
| 28403 | NO RECOGNIZED LOSSES |
| 28404 | NO RECOGNIZED LOSSES |
| 28405 | NO RECOGNIZED LOSSES |
| 28406 | NO RECOGNIZED LOSSES |
| 28407 | NO RECOGNIZED LOSSES |
| 28408 | NO RECOGNIZED LOSSES |
| 28409 | NO RECOGNIZED LOSSES |
| 28410 | NO RECOGNIZED LOSSES |
| 28411 | NO RECOGNIZED LOSSES |
| 28412 | NO RECOGNIZED LOSSES |
| 28413 | NO RECOGNIZED LOSSES |
| 28414 | NO RECOGNIZED LOSSES |
| 28415 | NO RECOGNIZED LOSSES |
| 28416 | NO RECOGNIZED LOSSES |
| 28417 | NO RECOGNIZED LOSSES |
| 28418 | NO RECOGNIZED LOSSES |
| 28419 | NO RECOGNIZED LOSSES |
| 28420 | NO RECOGNIZED LOSSES |
| 28421 | NO RECOGNIZED LOSSES |
| 28422 | NO RECOGNIZED LOSSES |
| 28423 | NO RECOGNIZED LOSSES |
| 28424 | NO RECOGNIZED LOSSES |
| 28425 | NO RECOGNIZED LOSSES |
| 28426 | NO RECOGNIZED LOSSES |
| 28427 | NO RECOGNIZED LOSSES |
| 28428 | NO RECOGNIZED LOSSES |
| 28429 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 28430 | NO RECOGNIZED LOSSES |
| 28431 | NO RECOGNIZED LOSSES |
| 28432 | NO RECOGNIZED LOSSES |
| 28433 | NO RECOGNIZED LOSSES |
| 28434 | NO RECOGNIZED LOSSES |
| 28435 | NO RECOGNIZED LOSSES |
| 28436 | NO RECOGNIZED LOSSES |
| 28437 | NO RECOGNIZED LOSSES |
| 28438 | NO RECOGNIZED LOSSES |
| 28439 | NO RECOGNIZED LOSSES |
| 28440 | NO RECOGNIZED LOSSES |
| 28441 | NO RECOGNIZED LOSSES |
| 28442 | NO RECOGNIZED LOSSES |
| 28443 | NO RECOGNIZED LOSSES |
| 28444 | NO RECOGNIZED LOSSES |
| 28445 | NO RECOGNIZED LOSSES |
| 28446 | NO RECOGNIZED LOSSES |
| 28447 | NO RECOGNIZED LOSSES |
| 28448 | NO RECOGNIZED LOSSES |
| 28449 | NO RECOGNIZED LOSSES |
| 28450 | NO RECOGNIZED LOSSES |
| 28451 | NO RECOGNIZED LOSSES |
| 28452 | NO RECOGNIZED LOSSES |
| 28453 | NO RECOGNIZED LOSSES |
| 28454 | NO RECOGNIZED LOSSES |
| 28455 | NO RECOGNIZED LOSSES |
| 28456 | NO RECOGNIZED LOSSES |
| 28457 | NO RECOGNIZED LOSSES |
| 28458 | NO RECOGNIZED LOSSES |
| 28459 | NO RECOGNIZED LOSSES |
| 28460 | NO RECOGNIZED LOSSES |
| 28461 | NO RECOGNIZED LOSSES |
| 28462 | NO RECOGNIZED LOSSES |
| 28463 | NO RECOGNIZED LOSSES |
| 28464 | NO RECOGNIZED LOSSES |
| 28465 | NO RECOGNIZED LOSSES |
| 28466 | NO RECOGNIZED LOSSES |
| 28467 | NO RECOGNIZED LOSSES |
| 28468 | NO RECOGNIZED LOSSES |
| 28469 | NO RECOGNIZED LOSSES |
| 28470 | NO RECOGNIZED LOSSES |
| 28471 | NO RECOGNIZED LOSSES |
| 28472 | NO RECOGNIZED LOSSES |
| 28473 | NO RECOGNIZED LOSSES |
| 28474 | NO RECOGNIZED LOSSES |
| 28475 | NO RECOGNIZED LOSSES |
| 28476 | NO RECOGNIZED LOSSES |
| 28477 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                 **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28478 | NO RECOGNIZED LOSSES |
| 28479 | NO RECOGNIZED LOSSES |
| 28480 | NO RECOGNIZED LOSSES |
| 28481 | NO RECOGNIZED LOSSES |
| 28482 | NO RECOGNIZED LOSSES |
| 28483 | NO RECOGNIZED LOSSES |
| 28484 | NO RECOGNIZED LOSSES |
| 28485 | NO RECOGNIZED LOSSES |
| 28486 | NO RECOGNIZED LOSSES |
| 28487 | NO RECOGNIZED LOSSES |
| 28488 | NO RECOGNIZED LOSSES |
| 28489 | NO RECOGNIZED LOSSES |
| 28490 | NO RECOGNIZED LOSSES |
| 28491 | NO RECOGNIZED LOSSES |
| 28492 | NO RECOGNIZED LOSSES |
| 28493 | NO RECOGNIZED LOSSES |
| 28494 | NO RECOGNIZED LOSSES |
| 28495 | NO RECOGNIZED LOSSES |
| 28496 | NO RECOGNIZED LOSSES |
| 28497 | NO RECOGNIZED LOSSES |
| 28498 | NO RECOGNIZED LOSSES |
| 28499 | NO RECOGNIZED LOSSES |
| 28500 | NO RECOGNIZED LOSSES |
| 28501 | NO RECOGNIZED LOSSES |
| 28502 | NO RECOGNIZED LOSSES |
| 28503 | NO RECOGNIZED LOSSES |
| 28504 | NO RECOGNIZED LOSSES |
| 28505 | NO RECOGNIZED LOSSES |
| 28506 | NO RECOGNIZED LOSSES |
| 28507 | NO RECOGNIZED LOSSES |
| 28508 | NO RECOGNIZED LOSSES |
| 28509 | NO RECOGNIZED LOSSES |
| 28510 | NO RECOGNIZED LOSSES |
| 28511 | NO RECOGNIZED LOSSES |
| 28512 | NO RECOGNIZED LOSSES |
| 28513 | NO RECOGNIZED LOSSES |
| 28514 | NO RECOGNIZED LOSSES |
| 28515 | NO RECOGNIZED LOSSES |
| 28516 | NO RECOGNIZED LOSSES |
| 28517 | NO RECOGNIZED LOSSES |
| 28518 | NO RECOGNIZED LOSSES |
| 28519 | NO RECOGNIZED LOSSES |
| 28520 | NO RECOGNIZED LOSSES |
| 28521 | NO RECOGNIZED LOSSES |
| 28522 | NO RECOGNIZED LOSSES |
| 28523 | NO RECOGNIZED LOSSES |
| 28524 | NO RECOGNIZED LOSSES |
| 28525 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 28526 | NO RECOGNIZED LOSSES |
| 28527 | NO RECOGNIZED LOSSES |
| 28528 | NO RECOGNIZED LOSSES |
| 28529 | NO RECOGNIZED LOSSES |
| 28530 | NO RECOGNIZED LOSSES |
| 28531 | NO RECOGNIZED LOSSES |
| 28532 | NO RECOGNIZED LOSSES |
| 28533 | NO RECOGNIZED LOSSES |
| 28534 | NO RECOGNIZED LOSSES |
| 28535 | NO RECOGNIZED LOSSES |
| 28536 | NO RECOGNIZED LOSSES |
| 28537 | NO RECOGNIZED LOSSES |
| 28538 | NO RECOGNIZED LOSSES |
| 28539 | NO RECOGNIZED LOSSES |
| 28540 | NO RECOGNIZED LOSSES |
| 28541 | NO RECOGNIZED LOSSES |
| 28542 | NO RECOGNIZED LOSSES |
| 28543 | NO RECOGNIZED LOSSES |
| 28544 | NO RECOGNIZED LOSSES |
| 28545 | NO RECOGNIZED LOSSES |
| 28546 | NO RECOGNIZED LOSSES |
| 28547 | NO RECOGNIZED LOSSES |
| 28548 | NO RECOGNIZED LOSSES |
| 28549 | NO RECOGNIZED LOSSES |
| 28550 | NO RECOGNIZED LOSSES |
| 28551 | NO RECOGNIZED LOSSES |
| 28552 | NO RECOGNIZED LOSSES |
| 28553 | NO RECOGNIZED LOSSES |
| 28554 | NO RECOGNIZED LOSSES |
| 28555 | NO RECOGNIZED LOSSES |
| 28556 | NO RECOGNIZED LOSSES |
| 28557 | NO RECOGNIZED LOSSES |
| 28558 | NO RECOGNIZED LOSSES |
| 28559 | NO RECOGNIZED LOSSES |
| 28560 | NO RECOGNIZED LOSSES |
| 28561 | NO RECOGNIZED LOSSES |
| 28562 | NO RECOGNIZED LOSSES |
| 28563 | NO RECOGNIZED LOSSES |
| 28564 | NO RECOGNIZED LOSSES |
| 28565 | NO RECOGNIZED LOSSES |
| 28566 | NO RECOGNIZED LOSSES |
| 28567 | NO RECOGNIZED LOSSES |
| 28568 | NO RECOGNIZED LOSSES |
| 28569 | NO RECOGNIZED LOSSES |
| 28570 | NO RECOGNIZED LOSSES |
| 28571 | NO RECOGNIZED LOSSES |
| 28572 | NO RECOGNIZED LOSSES |
| 28573 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28574 | NO RECOGNIZED LOSSES |
| 28575 | NO RECOGNIZED LOSSES |
| 28576 | NO RECOGNIZED LOSSES |
| 28577 | NO RECOGNIZED LOSSES |
| 28578 | NO RECOGNIZED LOSSES |
| 28579 | NO RECOGNIZED LOSSES |
| 28580 | NO RECOGNIZED LOSSES |
| 28581 | NO RECOGNIZED LOSSES |
| 28582 | NO RECOGNIZED LOSSES |
| 28583 | NO RECOGNIZED LOSSES |
| 28584 | NO RECOGNIZED LOSSES |
| 28585 | NO RECOGNIZED LOSSES |
| 28586 | NO RECOGNIZED LOSSES |
| 28587 | NO RECOGNIZED LOSSES |
| 28588 | NO RECOGNIZED LOSSES |
| 28589 | NO RECOGNIZED LOSSES |
| 28590 | NO RECOGNIZED LOSSES |
| 28591 | NO RECOGNIZED LOSSES |
| 28592 | NO RECOGNIZED LOSSES |
| 28593 | NO RECOGNIZED LOSSES |
| 28594 | NO RECOGNIZED LOSSES |
| 28595 | NO RECOGNIZED LOSSES |
| 28596 | NO RECOGNIZED LOSSES |
| 28597 | NO RECOGNIZED LOSSES |
| 28598 | NO RECOGNIZED LOSSES |
| 28599 | NO RECOGNIZED LOSSES |
| 28600 | NO RECOGNIZED LOSSES |
| 28601 | NO RECOGNIZED LOSSES |
| 28602 | NO RECOGNIZED LOSSES |
| 28603 | NO RECOGNIZED LOSSES |
| 28604 | NO RECOGNIZED LOSSES |
| 28605 | NO RECOGNIZED LOSSES |
| 28606 | NO RECOGNIZED LOSSES |
| 28607 | NO RECOGNIZED LOSSES |
| 28608 | NO RECOGNIZED LOSSES |
| 28609 | NO RECOGNIZED LOSSES |
| 28610 | NO RECOGNIZED LOSSES |
| 28611 | NO RECOGNIZED LOSSES |
| 28612 | NO RECOGNIZED LOSSES |
| 28613 | NO RECOGNIZED LOSSES |
| 28614 | NO RECOGNIZED LOSSES |
| 28615 | NO RECOGNIZED LOSSES |
| 28616 | NO RECOGNIZED LOSSES |
| 28617 | NO RECOGNIZED LOSSES |
| 28618 | NO RECOGNIZED LOSSES |
| 28619 | NO RECOGNIZED LOSSES |
| 28620 | NO RECOGNIZED LOSSES |
| 28621 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 28622 | NO RECOGNIZED LOSSES |
| 28623 | NO RECOGNIZED LOSSES |
| 28624 | NO RECOGNIZED LOSSES |
| 28625 | NO RECOGNIZED LOSSES |
| 28626 | NO RECOGNIZED LOSSES |
| 28627 | NO RECOGNIZED LOSSES |
| 28628 | NO RECOGNIZED LOSSES |
| 28629 | NO RECOGNIZED LOSSES |
| 28630 | NO RECOGNIZED LOSSES |
| 28631 | NO RECOGNIZED LOSSES |
| 28632 | NO RECOGNIZED LOSSES |
| 28633 | NO RECOGNIZED LOSSES |
| 28634 | NO RECOGNIZED LOSSES |
| 28635 | NO RECOGNIZED LOSSES |
| 28636 | NO RECOGNIZED LOSSES |
| 28637 | NO RECOGNIZED LOSSES |
| 28638 | NO RECOGNIZED LOSSES |
| 28639 | NO RECOGNIZED LOSSES |
| 28640 | NO RECOGNIZED LOSSES |
| 28641 | NO RECOGNIZED LOSSES |
| 28642 | NO RECOGNIZED LOSSES |
| 28643 | NO RECOGNIZED LOSSES |
| 28644 | NO RECOGNIZED LOSSES |
| 28645 | NO RECOGNIZED LOSSES |
| 28646 | NO RECOGNIZED LOSSES |
| 28647 | NO RECOGNIZED LOSSES |
| 28648 | NO RECOGNIZED LOSSES |
| 28649 | NO RECOGNIZED LOSSES |
| 28650 | NO RECOGNIZED LOSSES |
| 28651 | NO RECOGNIZED LOSSES |
| 28652 | NO RECOGNIZED LOSSES |
| 28653 | NO RECOGNIZED LOSSES |
| 28654 | NO RECOGNIZED LOSSES |
| 28655 | NO RECOGNIZED LOSSES |
| 28656 | NO RECOGNIZED LOSSES |
| 28657 | NO RECOGNIZED LOSSES |
| 28658 | NO RECOGNIZED LOSSES |
| 28659 | NO RECOGNIZED LOSSES |
| 28660 | NO RECOGNIZED LOSSES |
| 28661 | NO RECOGNIZED LOSSES |
| 28662 | NO RECOGNIZED LOSSES |
| 28663 | NO RECOGNIZED LOSSES |
| 28664 | NO RECOGNIZED LOSSES |
| 28665 | NO RECOGNIZED LOSSES |
| 28666 | NO RECOGNIZED LOSSES |
| 28667 | NO RECOGNIZED LOSSES |
| 28668 | NO RECOGNIZED LOSSES |
| 28669 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 28670 | NO RECOGNIZED LOSSES |
| 28671 | NO RECOGNIZED LOSSES |
| 28672 | NO RECOGNIZED LOSSES |
| 28673 | NO RECOGNIZED LOSSES |
| 28674 | NO RECOGNIZED LOSSES |
| 28675 | NO RECOGNIZED LOSSES |
| 28676 | NO RECOGNIZED LOSSES |
| 28677 | NO RECOGNIZED LOSSES |
| 28678 | NO RECOGNIZED LOSSES |
| 28679 | NO RECOGNIZED LOSSES |
| 28680 | NO RECOGNIZED LOSSES |
| 28681 | NO RECOGNIZED LOSSES |
| 28682 | NO RECOGNIZED LOSSES |
| 28683 | NO RECOGNIZED LOSSES |
| 28684 | NO RECOGNIZED LOSSES |
| 28685 | NO RECOGNIZED LOSSES |
| 28686 | NO RECOGNIZED LOSSES |
| 28687 | NO RECOGNIZED LOSSES |
| 28688 | NO RECOGNIZED LOSSES |
| 28689 | NO RECOGNIZED LOSSES |
| 28690 | NO RECOGNIZED LOSSES |
| 28691 | NO RECOGNIZED LOSSES |
| 28692 | NO RECOGNIZED LOSSES |
| 28693 | NO RECOGNIZED LOSSES |
| 28694 | NO RECOGNIZED LOSSES |
| 28695 | NO RECOGNIZED LOSSES |
| 28696 | NO RECOGNIZED LOSSES |
| 28697 | NO RECOGNIZED LOSSES |
| 28698 | NO RECOGNIZED LOSSES |
| 28699 | NO RECOGNIZED LOSSES |
| 28700 | NO RECOGNIZED LOSSES |
| 28701 | NO RECOGNIZED LOSSES |
| 28702 | NO RECOGNIZED LOSSES |
| 28703 | NO RECOGNIZED LOSSES |
| 28704 | NO RECOGNIZED LOSSES |
| 28705 | NO RECOGNIZED LOSSES |
| 28706 | NO RECOGNIZED LOSSES |
| 28707 | NO RECOGNIZED LOSSES |
| 28708 | NO RECOGNIZED LOSSES |
| 28709 | NO RECOGNIZED LOSSES |
| 28710 | NO RECOGNIZED LOSSES |
| 28711 | NO RECOGNIZED LOSSES |
| 28712 | NO RECOGNIZED LOSSES |
| 28713 | NO RECOGNIZED LOSSES |
| 28714 | NO RECOGNIZED LOSSES |
| 28715 | NO RECOGNIZED LOSSES |
| 28716 | NO RECOGNIZED LOSSES |
| 28717 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|-----------------|
| 28718 | NO RECOGNIZED LOSSES |
| 28719 | NO RECOGNIZED LOSSES |
| 28720 | NO RECOGNIZED LOSSES |
| 28721 | NO RECOGNIZED LOSSES |
| 28722 | NO RECOGNIZED LOSSES |
| 28723 | NO RECOGNIZED LOSSES |
| 28724 | NO RECOGNIZED LOSSES |
| 28725 | NO RECOGNIZED LOSSES |
| 28726 | NO RECOGNIZED LOSSES |
| 28727 | NO RECOGNIZED LOSSES |
| 28728 | NO RECOGNIZED LOSSES |
| 28729 | NO RECOGNIZED LOSSES |
| 28730 | NO RECOGNIZED LOSSES |
| 28731 | NO RECOGNIZED LOSSES |
| 28732 | NO RECOGNIZED LOSSES |
| 28733 | NO RECOGNIZED LOSSES |
| 28734 | NO RECOGNIZED LOSSES |
| 28735 | NO RECOGNIZED LOSSES |
| 28736 | NO RECOGNIZED LOSSES |
| 28737 | NO RECOGNIZED LOSSES |
| 28738 | NO RECOGNIZED LOSSES |
| 28739 | NO RECOGNIZED LOSSES |
| 28740 | NO RECOGNIZED LOSSES |
| 28741 | NO RECOGNIZED LOSSES |
| 28742 | NO RECOGNIZED LOSSES |
| 28743 | NO RECOGNIZED LOSSES |
| 28744 | NO RECOGNIZED LOSSES |
| 28745 | NO RECOGNIZED LOSSES |
| 28746 | NO RECOGNIZED LOSSES |
| 28747 | NO RECOGNIZED LOSSES |
| 28748 | NO RECOGNIZED LOSSES |
| 28749 | NO RECOGNIZED LOSSES |
| 28750 | NO RECOGNIZED LOSSES |
| 28751 | NO RECOGNIZED LOSSES |
| 28752 | NO RECOGNIZED LOSSES |
| 28753 | NO RECOGNIZED LOSSES |
| 28754 | NO RECOGNIZED LOSSES |
| 28755 | NO RECOGNIZED LOSSES |
| 28756 | NO RECOGNIZED LOSSES |
| 28757 | NO RECOGNIZED LOSSES |
| 28758 | NO RECOGNIZED LOSSES |
| 28759 | NO RECOGNIZED LOSSES |
| 28760 | NO RECOGNIZED LOSSES |
| 28761 | NO RECOGNIZED LOSSES |
| 28762 | NO RECOGNIZED LOSSES |
| 28763 | NO RECOGNIZED LOSSES |
| 28764 | NO RECOGNIZED LOSSES |
| 28765 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 28766 | NO RECOGNIZED LOSSES |
| 28767 | NO RECOGNIZED LOSSES |
| 28768 | NO RECOGNIZED LOSSES |
| 28769 | NO RECOGNIZED LOSSES |
| 28770 | NO RECOGNIZED LOSSES |
| 28771 | NO RECOGNIZED LOSSES |
| 28772 | NO RECOGNIZED LOSSES |
| 28773 | NO RECOGNIZED LOSSES |
| 28774 | NO RECOGNIZED LOSSES |
| 28775 | NO RECOGNIZED LOSSES |
| 28776 | NO RECOGNIZED LOSSES |
| 28777 | NO RECOGNIZED LOSSES |
| 28778 | NO RECOGNIZED LOSSES |
| 28779 | NO RECOGNIZED LOSSES |
| 28780 | NO RECOGNIZED LOSSES |
| 28781 | NO RECOGNIZED LOSSES |
| 28782 | NO RECOGNIZED LOSSES |
| 28783 | NO RECOGNIZED LOSSES |
| 28784 | NO RECOGNIZED LOSSES |
| 28785 | NO RECOGNIZED LOSSES |
| 28786 | NO RECOGNIZED LOSSES |
| 28787 | NO RECOGNIZED LOSSES |
| 28788 | NO RECOGNIZED LOSSES |
| 28789 | NO RECOGNIZED LOSSES |
| 28790 | NO RECOGNIZED LOSSES |
| 28791 | NO RECOGNIZED LOSSES |
| 28792 | NO RECOGNIZED LOSSES |
| 28793 | NO RECOGNIZED LOSSES |
| 28794 | NO RECOGNIZED LOSSES |
| 28795 | NO RECOGNIZED LOSSES |
| 28796 | NO RECOGNIZED LOSSES |
| 28797 | NO RECOGNIZED LOSSES |
| 28798 | NO RECOGNIZED LOSSES |
| 28799 | NO RECOGNIZED LOSSES |
| 28800 | NO RECOGNIZED LOSSES |
| 28801 | NO RECOGNIZED LOSSES |
| 28802 | NO RECOGNIZED LOSSES |
| 28803 | NO RECOGNIZED LOSSES |
| 28804 | NO RECOGNIZED LOSSES |
| 28805 | NO RECOGNIZED LOSSES |
| 28806 | NO RECOGNIZED LOSSES |
| 28807 | NO RECOGNIZED LOSSES |
| 28808 | NO RECOGNIZED LOSSES |
| 28809 | NO RECOGNIZED LOSSES |
| 28810 | NO RECOGNIZED LOSSES |
| 28811 | NO RECOGNIZED LOSSES |
| 28812 | NO RECOGNIZED LOSSES |
| 28813 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28814 | NO RECOGNIZED LOSSES |
| 28815 | NO RECOGNIZED LOSSES |
| 28816 | NO RECOGNIZED LOSSES |
| 28817 | NO RECOGNIZED LOSSES |
| 28818 | NO RECOGNIZED LOSSES |
| 28819 | NO RECOGNIZED LOSSES |
| 28820 | NO RECOGNIZED LOSSES |
| 28821 | NO RECOGNIZED LOSSES |
| 28822 | NO RECOGNIZED LOSSES |
| 28823 | NO RECOGNIZED LOSSES |
| 28824 | NO RECOGNIZED LOSSES |
| 28825 | NO RECOGNIZED LOSSES |
| 28826 | NO RECOGNIZED LOSSES |
| 28827 | NO RECOGNIZED LOSSES |
| 28828 | NO RECOGNIZED LOSSES |
| 28829 | NO RECOGNIZED LOSSES |
| 28830 | NO RECOGNIZED LOSSES |
| 28831 | NO RECOGNIZED LOSSES |
| 28832 | NO RECOGNIZED LOSSES |
| 28833 | NO RECOGNIZED LOSSES |
| 28834 | NO RECOGNIZED LOSSES |
| 28835 | NO RECOGNIZED LOSSES |
| 28836 | NO RECOGNIZED LOSSES |
| 28837 | NO RECOGNIZED LOSSES |
| 28838 | NO RECOGNIZED LOSSES |
| 28839 | NO RECOGNIZED LOSSES |
| 28840 | NO RECOGNIZED LOSSES |
| 28841 | NO RECOGNIZED LOSSES |
| 28842 | NO RECOGNIZED LOSSES |
| 28843 | NO RECOGNIZED LOSSES |
| 28844 | NO RECOGNIZED LOSSES |
| 28845 | NO RECOGNIZED LOSSES |
| 28846 | NO RECOGNIZED LOSSES |
| 28847 | NO RECOGNIZED LOSSES |
| 28848 | NO RECOGNIZED LOSSES |
| 28849 | NO RECOGNIZED LOSSES |
| 28850 | NO RECOGNIZED LOSSES |
| 28851 | NO RECOGNIZED LOSSES |
| 28852 | NO RECOGNIZED LOSSES |
| 28853 | NO RECOGNIZED LOSSES |
| 28854 | NO RECOGNIZED LOSSES |
| 28855 | NO RECOGNIZED LOSSES |
| 28856 | NO RECOGNIZED LOSSES |
| 28857 | NO RECOGNIZED LOSSES |
| 28858 | NO RECOGNIZED LOSSES |
| 28859 | NO RECOGNIZED LOSSES |
| 28860 | NO RECOGNIZED LOSSES |
| 28861 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28862 | NO RECOGNIZED LOSSES |
| 28863 | NO RECOGNIZED LOSSES |
| 28864 | NO RECOGNIZED LOSSES |
| 28865 | NO RECOGNIZED LOSSES |
| 28866 | NO RECOGNIZED LOSSES |
| 28867 | NO RECOGNIZED LOSSES |
| 28868 | NO RECOGNIZED LOSSES |
| 28869 | NO RECOGNIZED LOSSES |
| 28870 | NO RECOGNIZED LOSSES |
| 28871 | NO RECOGNIZED LOSSES |
| 28872 | NO RECOGNIZED LOSSES |
| 28873 | NO RECOGNIZED LOSSES |
| 28874 | NO RECOGNIZED LOSSES |
| 28875 | NO RECOGNIZED LOSSES |
| 28876 | NO RECOGNIZED LOSSES |
| 28877 | NO RECOGNIZED LOSSES |
| 28878 | NO RECOGNIZED LOSSES |
| 28879 | NO RECOGNIZED LOSSES |
| 28880 | NO RECOGNIZED LOSSES |
| 28881 | NO RECOGNIZED LOSSES |
| 28882 | NO RECOGNIZED LOSSES |
| 28883 | NO RECOGNIZED LOSSES |
| 28884 | NO RECOGNIZED LOSSES |
| 28885 | NO RECOGNIZED LOSSES |
| 28886 | NO RECOGNIZED LOSSES |
| 28887 | NO RECOGNIZED LOSSES |
| 28888 | NO RECOGNIZED LOSSES |
| 28889 | NO RECOGNIZED LOSSES |
| 28890 | NO RECOGNIZED LOSSES |
| 28891 | NO RECOGNIZED LOSSES |
| 28892 | NO RECOGNIZED LOSSES |
| 28893 | NO RECOGNIZED LOSSES |
| 28894 | NO RECOGNIZED LOSSES |
| 28895 | NO RECOGNIZED LOSSES |
| 28896 | NO RECOGNIZED LOSSES |
| 28897 | NO RECOGNIZED LOSSES |
| 28898 | NO RECOGNIZED LOSSES |
| 28899 | NO RECOGNIZED LOSSES |
| 28900 | NO RECOGNIZED LOSSES |
| 28901 | NO RECOGNIZED LOSSES |
| 28902 | NO RECOGNIZED LOSSES |
| 28903 | NO RECOGNIZED LOSSES |
| 28904 | NO RECOGNIZED LOSSES |
| 28905 | NO RECOGNIZED LOSSES |
| 28906 | NO RECOGNIZED LOSSES |
| 28907 | NO RECOGNIZED LOSSES |
| 28908 | NO RECOGNIZED LOSSES |
| 28909 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 28910 | NO RECOGNIZED LOSSES |
| 28911 | NO RECOGNIZED LOSSES |
| 28912 | NO RECOGNIZED LOSSES |
| 28913 | NO RECOGNIZED LOSSES |
| 28914 | NO RECOGNIZED LOSSES |
| 28915 | NO RECOGNIZED LOSSES |
| 28916 | NO RECOGNIZED LOSSES |
| 28917 | NO RECOGNIZED LOSSES |
| 28918 | NO RECOGNIZED LOSSES |
| 28919 | NO RECOGNIZED LOSSES |
| 28920 | NO RECOGNIZED LOSSES |
| 28921 | NO RECOGNIZED LOSSES |
| 28922 | NO RECOGNIZED LOSSES |
| 28923 | NO RECOGNIZED LOSSES |
| 28924 | NO RECOGNIZED LOSSES |
| 28925 | NO RECOGNIZED LOSSES |
| 28926 | NO RECOGNIZED LOSSES |
| 28927 | NO RECOGNIZED LOSSES |
| 28928 | NO RECOGNIZED LOSSES |
| 28929 | NO RECOGNIZED LOSSES |
| 28930 | NO RECOGNIZED LOSSES |
| 28931 | NO RECOGNIZED LOSSES |
| 28932 | NO RECOGNIZED LOSSES |
| 28933 | NO RECOGNIZED LOSSES |
| 28934 | NO RECOGNIZED LOSSES |
| 28935 | NO RECOGNIZED LOSSES |
| 28936 | NO RECOGNIZED LOSSES |
| 28937 | NO RECOGNIZED LOSSES |
| 28938 | NO RECOGNIZED LOSSES |
| 28939 | NO RECOGNIZED LOSSES |
| 28940 | NO RECOGNIZED LOSSES |
| 28941 | NO RECOGNIZED LOSSES |
| 28942 | NO RECOGNIZED LOSSES |
| 28943 | NO RECOGNIZED LOSSES |
| 28944 | NO RECOGNIZED LOSSES |
| 28945 | NO RECOGNIZED LOSSES |
| 28946 | NO RECOGNIZED LOSSES |
| 28947 | NO RECOGNIZED LOSSES |
| 28948 | NO RECOGNIZED LOSSES |
| 28949 | NO RECOGNIZED LOSSES |
| 28950 | NO RECOGNIZED LOSSES |
| 28951 | NO RECOGNIZED LOSSES |
| 28952 | NO RECOGNIZED LOSSES |
| 28953 | NO RECOGNIZED LOSSES |
| 28954 | NO RECOGNIZED LOSSES |
| 28955 | NO RECOGNIZED LOSSES |
| 28956 | NO RECOGNIZED LOSSES |
| 28957 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 28958 | NO RECOGNIZED LOSSES |
| 28959 | NO RECOGNIZED LOSSES |
| 28960 | NO RECOGNIZED LOSSES |
| 28961 | NO RECOGNIZED LOSSES |
| 28962 | NO RECOGNIZED LOSSES |
| 28963 | NO RECOGNIZED LOSSES |
| 28964 | NO RECOGNIZED LOSSES |
| 28965 | NO RECOGNIZED LOSSES |
| 28966 | NO RECOGNIZED LOSSES |
| 28967 | NO RECOGNIZED LOSSES |
| 28968 | NO RECOGNIZED LOSSES |
| 28969 | SHARES NOT PURCHASED |
| 28970 | NO RECOGNIZED LOSSES |
| 28971 | NO RECOGNIZED LOSSES |
| 28972 | SHARES NOT PURCHASED |
| 28973 | NO RECOGNIZED LOSSES |
| 28974 | SHARES NOT PURCHASED |
| 28975 | NO RECOGNIZED LOSSES |
| 28976 | NO RECOGNIZED LOSSES |
| 28977 | SHARES NOT PURCHASED |
| 28978 | NO RECOGNIZED LOSSES |
| 28979 | NO RECOGNIZED LOSSES |
| 28980 | SHARES NOT PURCHASED |
| 28981 | SHARES NOT PURCHASED |
| 28982 | NO RECOGNIZED LOSSES |
| 28983 | NO RECOGNIZED LOSSES |
| 28984 | SHARES NOT PURCHASED |
| 28985 | NO RECOGNIZED LOSSES |
| 28986 | NO RECOGNIZED LOSSES |
| 28987 | NO RECOGNIZED LOSSES |
| 28988 | NO RECOGNIZED LOSSES |
| 28989 | NO RECOGNIZED LOSSES |
| 28990 | NO RECOGNIZED LOSSES |
| 28991 | SHARES NOT PURCHASED |
| 28992 | NO RECOGNIZED LOSSES |
| 28993 | NO RECOGNIZED LOSSES |
| 28994 | NO RECOGNIZED LOSSES |
| 28995 | NO RECOGNIZED LOSSES |
| 28996 | SHARES NOT PURCHASED |
| 28997 | NO RECOGNIZED LOSSES |
| 28998 | NO RECOGNIZED LOSSES |
| 28999 | NO RECOGNIZED LOSSES |
| 29000 | NO RECOGNIZED LOSSES |
| 29001 | NO RECOGNIZED LOSSES |
| 29002 | NO RECOGNIZED LOSSES |
| 29003 | NO RECOGNIZED LOSSES |
| 29004 | NO RECOGNIZED LOSSES |
| 29005 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 29006 | NO RECOGNIZED LOSSES |
| 29007 | NO RECOGNIZED LOSSES |
| 29008 | NO RECOGNIZED LOSSES |
| 29009 | NO RECOGNIZED LOSSES |
| 29010 | NO RECOGNIZED LOSSES |
| 29011 | NO RECOGNIZED LOSSES |
| 29012 | NO RECOGNIZED LOSSES |
| 29013 | NO RECOGNIZED LOSSES |
| 29014 | NO RECOGNIZED LOSSES |
| 29015 | NO RECOGNIZED LOSSES |
| 29016 | NO RECOGNIZED LOSSES |
| 29017 | NO RECOGNIZED LOSSES |
| 29018 | NO RECOGNIZED LOSSES |
| 29019 | NO RECOGNIZED LOSSES |
| 29020 | NO RECOGNIZED LOSSES |
| 29021 | NO RECOGNIZED LOSSES |
| 29022 | NO RECOGNIZED LOSSES |
| 29023 | NO RECOGNIZED LOSSES |
| 29024 | NO RECOGNIZED LOSSES |
| 29025 | NO RECOGNIZED LOSSES |
| 29026 | NO RECOGNIZED LOSSES |
| 29027 | NO RECOGNIZED LOSSES |
| 29028 | NO RECOGNIZED LOSSES |
| 29029 | NO RECOGNIZED LOSSES |
| 29030 | NO RECOGNIZED LOSSES |
| 29032 | NO RECOGNIZED LOSSES |
| 29033 | NO RECOGNIZED LOSSES |
| 29039 | NO RECOGNIZED LOSSES |
| 29040 | NO RECOGNIZED LOSSES |
| 29041 | NO RECOGNIZED LOSSES |
| 29042 | NO RECOGNIZED LOSSES |
| 29049 | NO RECOGNIZED LOSSES |
| 29050 | NO RECOGNIZED LOSSES |
| 29052 | NO RECOGNIZED LOSSES |
| 29053 | NO RECOGNIZED LOSSES |
| 29054 | NO RECOGNIZED LOSSES |
| 29057 | NO RECOGNIZED LOSSES |
| 29060 | NO RECOGNIZED LOSSES |
| 29061 | NO RECOGNIZED LOSSES |
| 29062 | NO RECOGNIZED LOSSES |
| 29066 | NO RECOGNIZED LOSSES |
| 29069 | NO RECOGNIZED LOSSES |
| 29070 | NO RECOGNIZED LOSSES |
| 29075 | NO RECOGNIZED LOSSES |
| 29076 | NO RECOGNIZED LOSSES |
| 29077 | NO RECOGNIZED LOSSES |
| 29085 | NO RECOGNIZED LOSSES |
| 29088 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 29089 | NO RECOGNIZED LOSSES |
| 29090 | NO RECOGNIZED LOSSES |
| 29091 | NO RECOGNIZED LOSSES |
| 29092 | NO RECOGNIZED LOSSES |
| 29093 | NO RECOGNIZED LOSSES |
| 29094 | NO RECOGNIZED LOSSES |
| 29096 | NO RECOGNIZED LOSSES |
| 29097 | NO RECOGNIZED LOSSES |
| 29099 | NO RECOGNIZED LOSSES |
| 29100 | NO RECOGNIZED LOSSES |
| 29101 | NO RECOGNIZED LOSSES |
| 29103 | NO RECOGNIZED LOSSES |
| 29104 | NO RECOGNIZED LOSSES |
| 29105 | NO RECOGNIZED LOSSES |
| 29106 | NO RECOGNIZED LOSSES |
| 29107 | NO RECOGNIZED LOSSES |
| 29108 | NO RECOGNIZED LOSSES |
| 29109 | NO RECOGNIZED LOSSES |
| 29110 | NO RECOGNIZED LOSSES |
| 29111 | NO RECOGNIZED LOSSES |
| 29112 | NO RECOGNIZED LOSSES |
| 29113 | NO RECOGNIZED LOSSES |
| 29114 | NO RECOGNIZED LOSSES |
| 29115 | NO RECOGNIZED LOSSES |
| 29116 | NO RECOGNIZED LOSSES |
| 29117 | NO RECOGNIZED LOSSES |
| 29118 | NO RECOGNIZED LOSSES |
| 29119 | NO RECOGNIZED LOSSES |
| 29120 | NO RECOGNIZED LOSSES |
| 29121 | NO RECOGNIZED LOSSES |
| 29122 | NO RECOGNIZED LOSSES |
| 29123 | NO RECOGNIZED LOSSES |
| 29124 | NO RECOGNIZED LOSSES |
| 29125 | NO RECOGNIZED LOSSES |
| 29126 | NO RECOGNIZED LOSSES |
| 29127 | NO RECOGNIZED LOSSES |
| 29128 | NO RECOGNIZED LOSSES |
| 29129 | NO RECOGNIZED LOSSES |
| 29130 | NO RECOGNIZED LOSSES |
| 29131 | NO RECOGNIZED LOSSES |
| 29132 | NO RECOGNIZED LOSSES |
| 29133 | NO RECOGNIZED LOSSES |
| 29134 | NO RECOGNIZED LOSSES |
| 29135 | NO RECOGNIZED LOSSES |
| 29137 | NO RECOGNIZED LOSSES |
| 29138 | NO RECOGNIZED LOSSES |
| 29140 | NO RECOGNIZED LOSSES |
| 29141 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29142 | NO RECOGNIZED LOSSES |
| 29143 | NO RECOGNIZED LOSSES |
| 29144 | NO RECOGNIZED LOSSES |
| 29145 | NO RECOGNIZED LOSSES |
| 29146 | NO RECOGNIZED LOSSES |
| 29147 | NO RECOGNIZED LOSSES |
| 29148 | NO RECOGNIZED LOSSES |
| 29149 | NO RECOGNIZED LOSSES |
| 29150 | NO RECOGNIZED LOSSES |
| 29151 | NO RECOGNIZED LOSSES |
| 29152 | NO RECOGNIZED LOSSES |
| 29153 | NO RECOGNIZED LOSSES |
| 29156 | NO RECOGNIZED LOSSES |
| 29157 | NO RECOGNIZED LOSSES |
| 29158 | NO RECOGNIZED LOSSES |
| 29161 | NO RECOGNIZED LOSSES |
| 29162 | NO RECOGNIZED LOSSES |
| 29163 | NO RECOGNIZED LOSSES |
| 29164 | NO RECOGNIZED LOSSES |
| 29165 | NO RECOGNIZED LOSSES |
| 29166 | NO RECOGNIZED LOSSES |
| 29167 | NO RECOGNIZED LOSSES |
| 29169 | NO RECOGNIZED LOSSES |
| 29171 | NO RECOGNIZED LOSSES |
| 29174 | NO RECOGNIZED LOSSES |
| 29177 | NO RECOGNIZED LOSSES |
| 29178 | NO RECOGNIZED LOSSES |
| 29179 | NO RECOGNIZED LOSSES |
| 29180 | NO RECOGNIZED LOSSES |
| 29182 | NO RECOGNIZED LOSSES |
| 29183 | NO RECOGNIZED LOSSES |
| 29184 | NO RECOGNIZED LOSSES |
| 29186 | NO RECOGNIZED LOSSES |
| 29187 | NO RECOGNIZED LOSSES |
| 29189 | NO RECOGNIZED LOSSES |
| 29190 | NO RECOGNIZED LOSSES |
| 29193 | NO RECOGNIZED LOSSES |
| 29194 | NO RECOGNIZED LOSSES |
| 29196 | NO RECOGNIZED LOSSES |
| 29197 | NO RECOGNIZED LOSSES |
| 29198 | SHARES NOT PURCHASED |
| 29200 | NO RECOGNIZED LOSSES |
| 29201 | NO RECOGNIZED LOSSES |
| 29202 | NO RECOGNIZED LOSSES |
| 29203 | NO RECOGNIZED LOSSES |
| 29204 | NO RECOGNIZED LOSSES |
| 29205 | NO RECOGNIZED LOSSES |
| 29206 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 29207 | NO RECOGNIZED LOSSES |
| 29210 | NO RECOGNIZED LOSSES |
| 29211 | NO RECOGNIZED LOSSES |
| 29213 | NO RECOGNIZED LOSSES |
| 29215 | SHARES NOT PURCHASED |
| 29216 | NO RECOGNIZED LOSSES |
| 29217 | NO RECOGNIZED LOSSES |
| 29218 | NO RECOGNIZED LOSSES |
| 29219 | NO RECOGNIZED LOSSES |
| 29220 | NO RECOGNIZED LOSSES |
| 29221 | NO RECOGNIZED LOSSES |
| 29222 | NO RECOGNIZED LOSSES |
| 29223 | NO RECOGNIZED LOSSES |
| 29224 | NO RECOGNIZED LOSSES |
| 29225 | NO RECOGNIZED LOSSES |
| 29226 | NO RECOGNIZED LOSSES |
| 29227 | NO RECOGNIZED LOSSES |
| 29230 | NO RECOGNIZED LOSSES |
| 29231 | NO RECOGNIZED LOSSES |
| 29232 | NO RECOGNIZED LOSSES |
| 29233 | NO RECOGNIZED LOSSES |
| 29234 | NO RECOGNIZED LOSSES |
| 29235 | NO RECOGNIZED LOSSES |
| 29236 | NO RECOGNIZED LOSSES |
| 29237 | NO RECOGNIZED LOSSES |
| 29238 | NO RECOGNIZED LOSSES |
| 29239 | NO RECOGNIZED LOSSES |
| 29240 | NO RECOGNIZED LOSSES |
| 29241 | NO RECOGNIZED LOSSES |
| 29242 | NO RECOGNIZED LOSSES |
| 29243 | SHARES NOT PURCHASED |
| 29245 | NO RECOGNIZED LOSSES |
| 29246 | NO RECOGNIZED LOSSES |
| 29248 | NO RECOGNIZED LOSSES |
| 29249 | NO RECOGNIZED LOSSES |
| 29250 | NO RECOGNIZED LOSSES |
| 29251 | SHARES NOT PURCHASED |
| 29252 | NO RECOGNIZED LOSSES |
| 29253 | NO RECOGNIZED LOSSES |
| 29254 | NO RECOGNIZED LOSSES |
| 29255 | NO RECOGNIZED LOSSES |
| 29256 | NO RECOGNIZED LOSSES |
| 29257 | NO RECOGNIZED LOSSES |
| 29258 | NO RECOGNIZED LOSSES |
| 29259 | NO RECOGNIZED LOSSES |
| 29260 | NO RECOGNIZED LOSSES |
| 29261 | NO RECOGNIZED LOSSES |
| 29262 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 29263 | NO RECOGNIZED LOSSES |
| 29264 | NO RECOGNIZED LOSSES |
| 29265 | NO RECOGNIZED LOSSES |
| 29266 | NO RECOGNIZED LOSSES |
| 29267 | NO RECOGNIZED LOSSES |
| 29268 | NO RECOGNIZED LOSSES |
| 29269 | NO RECOGNIZED LOSSES |
| 29270 | NO RECOGNIZED LOSSES |
| 29271 | NO RECOGNIZED LOSSES |
| 29272 | NO RECOGNIZED LOSSES |
| 29273 | NO RECOGNIZED LOSSES |
| 29274 | NO RECOGNIZED LOSSES |
| 29275 | NO RECOGNIZED LOSSES |
| 29276 | NO RECOGNIZED LOSSES |
| 29277 | NO RECOGNIZED LOSSES |
| 29278 | NO RECOGNIZED LOSSES |
| 29279 | NO RECOGNIZED LOSSES |
| 29280 | NO RECOGNIZED LOSSES |
| 29281 | NO RECOGNIZED LOSSES |
| 29282 | NO RECOGNIZED LOSSES |
| 29283 | NO RECOGNIZED LOSSES |
| 29284 | NO RECOGNIZED LOSSES |
| 29285 | NO RECOGNIZED LOSSES |
| 29286 | NO RECOGNIZED LOSSES |
| 29287 | NO RECOGNIZED LOSSES |
| 29288 | NO RECOGNIZED LOSSES |
| 29289 | NO RECOGNIZED LOSSES |
| 29290 | NO RECOGNIZED LOSSES |
| 29291 | NO RECOGNIZED LOSSES |
| 29292 | NO RECOGNIZED LOSSES |
| 29293 | NO RECOGNIZED LOSSES |
| 29294 | NO RECOGNIZED LOSSES |
| 29295 | NO RECOGNIZED LOSSES |
| 29296 | NO RECOGNIZED LOSSES |
| 29297 | NO RECOGNIZED LOSSES |
| 29298 | NO RECOGNIZED LOSSES |
| 29299 | NO RECOGNIZED LOSSES |
| 29300 | NO RECOGNIZED LOSSES |
| 29301 | NO RECOGNIZED LOSSES |
| 29302 | NO RECOGNIZED LOSSES |
| 29303 | NO RECOGNIZED LOSSES |
| 29304 | NO RECOGNIZED LOSSES |
| 29305 | NO RECOGNIZED LOSSES |
| 29306 | NO RECOGNIZED LOSSES |
| 29307 | NO RECOGNIZED LOSSES |
| 29308 | NO RECOGNIZED LOSSES |
| 29309 | NO RECOGNIZED LOSSES |
| 29311 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29312 | NO RECOGNIZED LOSSES |
| 29313 | NO RECOGNIZED LOSSES |
| 29314 | NO RECOGNIZED LOSSES |
| 29315 | NO RECOGNIZED LOSSES |
| 29316 | NO RECOGNIZED LOSSES |
| 29317 | NO RECOGNIZED LOSSES |
| 29318 | NO RECOGNIZED LOSSES |
| 29319 | NO RECOGNIZED LOSSES |
| 29320 | NO RECOGNIZED LOSSES |
| 29321 | NO RECOGNIZED LOSSES |
| 29322 | NO RECOGNIZED LOSSES |
| 29323 | NO RECOGNIZED LOSSES |
| 29324 | NO RECOGNIZED LOSSES |
| 29325 | NO RECOGNIZED LOSSES |
| 29326 | NO RECOGNIZED LOSSES |
| 29327 | NO RECOGNIZED LOSSES |
| 29328 | NO RECOGNIZED LOSSES |
| 29329 | NO RECOGNIZED LOSSES |
| 29330 | NO RECOGNIZED LOSSES |
| 29331 | NO RECOGNIZED LOSSES |
| 29332 | NO RECOGNIZED LOSSES |
| 29333 | NO RECOGNIZED LOSSES |
| 29334 | NO RECOGNIZED LOSSES |
| 29335 | NO RECOGNIZED LOSSES |
| 29336 | NO RECOGNIZED LOSSES |
| 29337 | NO RECOGNIZED LOSSES |
| 29338 | SHARES NOT PURCHASED |
| 29339 | NO RECOGNIZED LOSSES |
| 29340 | NO RECOGNIZED LOSSES |
| 29341 | NO RECOGNIZED LOSSES |
| 29342 | NO RECOGNIZED LOSSES |
| 29343 | NO RECOGNIZED LOSSES |
| 29344 | NO RECOGNIZED LOSSES |
| 29345 | NO RECOGNIZED LOSSES |
| 29346 | NO RECOGNIZED LOSSES |
| 29347 | NO RECOGNIZED LOSSES |
| 29348 | NO RECOGNIZED LOSSES |
| 29349 | NO RECOGNIZED LOSSES |
| 29350 | NO RECOGNIZED LOSSES |
| 29351 | NO RECOGNIZED LOSSES |
| 29352 | NO RECOGNIZED LOSSES |
| 29353 | NO RECOGNIZED LOSSES |
| 29354 | NO RECOGNIZED LOSSES |
| 29355 | NO RECOGNIZED LOSSES |
| 29356 | NO RECOGNIZED LOSSES |
| 29357 | NO RECOGNIZED LOSSES |
| 29358 | NO RECOGNIZED LOSSES |
| 29359 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 29360 | NO RECOGNIZED LOSSES |
| 29361 | NO RECOGNIZED LOSSES |
| 29362 | NO RECOGNIZED LOSSES |
| 29363 | NO RECOGNIZED LOSSES |
| 29364 | NO RECOGNIZED LOSSES |
| 29365 | NO RECOGNIZED LOSSES |
| 29366 | NO RECOGNIZED LOSSES |
| 29367 | NO RECOGNIZED LOSSES |
| 29368 | NO RECOGNIZED LOSSES |
| 29369 | NO RECOGNIZED LOSSES |
| 29370 | NO RECOGNIZED LOSSES |
| 29371 | NO RECOGNIZED LOSSES |
| 29372 | NO RECOGNIZED LOSSES |
| 29373 | NO RECOGNIZED LOSSES |
| 29374 | NO RECOGNIZED LOSSES |
| 29375 | NO RECOGNIZED LOSSES |
| 29376 | NO RECOGNIZED LOSSES |
| 29377 | NO RECOGNIZED LOSSES |
| 29378 | NO RECOGNIZED LOSSES |
| 29379 | NO RECOGNIZED LOSSES |
| 29380 | NO RECOGNIZED LOSSES |
| 29381 | NO RECOGNIZED LOSSES |
| 29382 | NO RECOGNIZED LOSSES |
| 29383 | NO RECOGNIZED LOSSES |
| 29384 | NO RECOGNIZED LOSSES |
| 29385 | NO RECOGNIZED LOSSES |
| 29386 | NO RECOGNIZED LOSSES |
| 29387 | NO RECOGNIZED LOSSES |
| 29388 | NO RECOGNIZED LOSSES |
| 29389 | NO RECOGNIZED LOSSES |
| 29390 | NO RECOGNIZED LOSSES |
| 29391 | NO RECOGNIZED LOSSES |
| 29392 | NO RECOGNIZED LOSSES |
| 29393 | NO RECOGNIZED LOSSES |
| 29394 | NO RECOGNIZED LOSSES |
| 29395 | NO RECOGNIZED LOSSES |
| 29396 | NO RECOGNIZED LOSSES |
| 29397 | NO RECOGNIZED LOSSES |
| 29398 | NO RECOGNIZED LOSSES |
| 29399 | NO RECOGNIZED LOSSES |
| 29400 | NO RECOGNIZED LOSSES |
| 29401 | NO RECOGNIZED LOSSES |
| 29402 | NO RECOGNIZED LOSSES |
| 29403 | NO RECOGNIZED LOSSES |
| 29404 | NO RECOGNIZED LOSSES |
| 29405 | SHARES NOT PURCHASED |
| 29406 | NO RECOGNIZED LOSSES |
| 29407 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29408 | NO RECOGNIZED LOSSES |
| 29409 | NO RECOGNIZED LOSSES |
| 29410 | NO RECOGNIZED LOSSES |
| 29411 | NO RECOGNIZED LOSSES |
| 29412 | NO RECOGNIZED LOSSES |
| 29413 | NO RECOGNIZED LOSSES |
| 29414 | NO RECOGNIZED LOSSES |
| 29415 | NO RECOGNIZED LOSSES |
| 29416 | NO RECOGNIZED LOSSES |
| 29417 | NO RECOGNIZED LOSSES |
| 29418 | NO RECOGNIZED LOSSES |
| 29419 | NO RECOGNIZED LOSSES |
| 29420 | NO RECOGNIZED LOSSES |
| 29421 | NO RECOGNIZED LOSSES |
| 29422 | NO RECOGNIZED LOSSES |
| 29423 | NO RECOGNIZED LOSSES |
| 29424 | NO RECOGNIZED LOSSES |
| 29425 | NO RECOGNIZED LOSSES |
| 29426 | NO RECOGNIZED LOSSES |
| 29427 | NO RECOGNIZED LOSSES |
| 29428 | NO RECOGNIZED LOSSES |
| 29429 | NO RECOGNIZED LOSSES |
| 29430 | NO RECOGNIZED LOSSES |
| 29431 | NO RECOGNIZED LOSSES |
| 29432 | NO RECOGNIZED LOSSES |
| 29433 | NO RECOGNIZED LOSSES |
| 29434 | NO RECOGNIZED LOSSES |
| 29435 | NO RECOGNIZED LOSSES |
| 29436 | NO RECOGNIZED LOSSES |
| 29437 | NO RECOGNIZED LOSSES |
| 29438 | NO RECOGNIZED LOSSES |
| 29439 | NO RECOGNIZED LOSSES |
| 29440 | NO RECOGNIZED LOSSES |
| 29441 | NO RECOGNIZED LOSSES |
| 29442 | NO RECOGNIZED LOSSES |
| 29443 | NO RECOGNIZED LOSSES |
| 29444 | NO RECOGNIZED LOSSES |
| 29445 | NO RECOGNIZED LOSSES |
| 29446 | NO RECOGNIZED LOSSES |
| 29447 | NO RECOGNIZED LOSSES |
| 29448 | NO RECOGNIZED LOSSES |
| 29449 | NO RECOGNIZED LOSSES |
| 29450 | NO RECOGNIZED LOSSES |
| 29451 | NO RECOGNIZED LOSSES |
| 29452 | NO RECOGNIZED LOSSES |
| 29453 | NO RECOGNIZED LOSSES |
| 29454 | NO RECOGNIZED LOSSES |
| 29455 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 29456 | NO RECOGNIZED LOSSES |
| 29457 | NO RECOGNIZED LOSSES |
| 29458 | NO RECOGNIZED LOSSES |
| 29459 | NO RECOGNIZED LOSSES |
| 29460 | NO RECOGNIZED LOSSES |
| 29461 | NO RECOGNIZED LOSSES |
| 29462 | NO RECOGNIZED LOSSES |
| 29463 | NO RECOGNIZED LOSSES |
| 29464 | SHARES NOT PURCHASED |
| 29465 | NO RECOGNIZED LOSSES |
| 29466 | NO RECOGNIZED LOSSES |
| 29467 | NO RECOGNIZED LOSSES |
| 29468 | NO RECOGNIZED LOSSES |
| 29469 | NO RECOGNIZED LOSSES |
| 29470 | NO RECOGNIZED LOSSES |
| 29471 | NO RECOGNIZED LOSSES |
| 29473 | NO RECOGNIZED LOSSES |
| 29474 | NO RECOGNIZED LOSSES |
| 29475 | NO RECOGNIZED LOSSES |
| 29476 | NO RECOGNIZED LOSSES |
| 29477 | NO RECOGNIZED LOSSES |
| 29478 | NO RECOGNIZED LOSSES |
| 29479 | SHARES NOT PURCHASED |
| 29480 | NO RECOGNIZED LOSSES |
| 29481 | NO RECOGNIZED LOSSES |
| 29483 | NO RECOGNIZED LOSSES |
| 29484 | NO RECOGNIZED LOSSES |
| 29485 | NO RECOGNIZED LOSSES |
| 29487 | NO RECOGNIZED LOSSES |
| 29489 | NO RECOGNIZED LOSSES |
| 29490 | NO RECOGNIZED LOSSES |
| 29498 | NO RECOGNIZED LOSSES |
| 29499 | NO RECOGNIZED LOSSES |
| 29504 | NO RECOGNIZED LOSSES |
| 29506 | NO RECOGNIZED LOSSES |
| 29512 | NO RECOGNIZED LOSSES |
| 29513 | NO RECOGNIZED LOSSES |
| 29514 | NO RECOGNIZED LOSSES |
| 29515 | SHARES NOT PURCHASED |
| 29517 | NO RECOGNIZED LOSSES |
| 29518 | NO RECOGNIZED LOSSES |
| 29519 | NO RECOGNIZED LOSSES |
| 29521 | NO RECOGNIZED LOSSES |
| 29522 | NO RECOGNIZED LOSSES |
| 29525 | NO RECOGNIZED LOSSES |
| 29526 | NO RECOGNIZED LOSSES |
| 29527 | NO RECOGNIZED LOSSES |
| 29528 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 29529 | NO RECOGNIZED LOSSES |
| 29530 | NO RECOGNIZED LOSSES |
| 29531 | NO RECOGNIZED LOSSES |
| 29534 | NO RECOGNIZED LOSSES |
| 29535 | NO RECOGNIZED LOSSES |
| 29536 | NO RECOGNIZED LOSSES |
| 29539 | NO RECOGNIZED LOSSES |
| 29543 | NO RECOGNIZED LOSSES |
| 29544 | NO RECOGNIZED LOSSES |
| 29545 | NO RECOGNIZED LOSSES |
| 29547 | NO RECOGNIZED LOSSES |
| 29548 | NO RECOGNIZED LOSSES |
| 29552 | NO RECOGNIZED LOSSES |
| 29553 | NO RECOGNIZED LOSSES |
| 29554 | NO RECOGNIZED LOSSES |
| 29555 | NO RECOGNIZED LOSSES |
| 29556 | NO RECOGNIZED LOSSES |
| 29557 | NO RECOGNIZED LOSSES |
| 29558 | NO RECOGNIZED LOSSES |
| 29559 | NO RECOGNIZED LOSSES |
| 29560 | NO RECOGNIZED LOSSES |
| 29561 | NO RECOGNIZED LOSSES |
| 29563 | NO RECOGNIZED LOSSES |
| 29564 | NO RECOGNIZED LOSSES |
| 29565 | NO RECOGNIZED LOSSES |
| 29566 | NO RECOGNIZED LOSSES |
| 29567 | NO RECOGNIZED LOSSES |
| 29568 | NO RECOGNIZED LOSSES |
| 29569 | NO RECOGNIZED LOSSES |
| 29570 | NO RECOGNIZED LOSSES |
| 29573 | NO RECOGNIZED LOSSES |
| 29574 | SHARES NOT PURCHASED |
| 29575 | NO RECOGNIZED LOSSES |
| 29576 | SHARES NOT PURCHASED |
| 29577 | SHARES NOT PURCHASED |
| 29578 | NO RECOGNIZED LOSSES |
| 29579 | NO RECOGNIZED LOSSES |
| 29580 | NO RECOGNIZED LOSSES |
| 29581 | NO RECOGNIZED LOSSES |
| 29582 | NO RECOGNIZED LOSSES |
| 29584 | NO RECOGNIZED LOSSES |
| 29585 | NO RECOGNIZED LOSSES |
| 29586 | NO RECOGNIZED LOSSES |
| 29587 | NO RECOGNIZED LOSSES |
| 29588 | NO RECOGNIZED LOSSES |
| 29589 | NO RECOGNIZED LOSSES |
| 29590 | NO RECOGNIZED LOSSES |
| 29591 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29592 | NO RECOGNIZED LOSSES |
| 29593 | NO RECOGNIZED LOSSES |
| 29594 | NO RECOGNIZED LOSSES |
| 29595 | NO RECOGNIZED LOSSES |
| 29596 | NO RECOGNIZED LOSSES |
| 29597 | NO RECOGNIZED LOSSES |
| 29598 | NO RECOGNIZED LOSSES |
| 29599 | NO RECOGNIZED LOSSES |
| 29600 | NO RECOGNIZED LOSSES |
| 29602 | NO RECOGNIZED LOSSES |
| 29604 | NO RECOGNIZED LOSSES |
| 29607 | NO RECOGNIZED LOSSES |
| 29609 | NO RECOGNIZED LOSSES |
| 29611 | NO RECOGNIZED LOSSES |
| 29612 | NO RECOGNIZED LOSSES |
| 29613 | NO RECOGNIZED LOSSES |
| 29616 | NO RECOGNIZED LOSSES |
| 29617 | NO RECOGNIZED LOSSES |
| 29618 | NO RECOGNIZED LOSSES |
| 29619 | NO RECOGNIZED LOSSES |
| 29620 | SHARES NOT PURCHASED |
| 29621 | NO RECOGNIZED LOSSES |
| 29623 | NO RECOGNIZED LOSSES |
| 29624 | NO RECOGNIZED LOSSES |
| 29626 | NO RECOGNIZED LOSSES |
| 29627 | NO RECOGNIZED LOSSES |
| 29628 | NO RECOGNIZED LOSSES |
| 29629 | NO RECOGNIZED LOSSES |
| 29630 | NO RECOGNIZED LOSSES |
| 29631 | NO RECOGNIZED LOSSES |
| 29632 | SHARES NOT PURCHASED |
| 29633 | NO RECOGNIZED LOSSES |
| 29634 | NO RECOGNIZED LOSSES |
| 29635 | NO RECOGNIZED LOSSES |
| 29636 | NO RECOGNIZED LOSSES |
| 29637 | NO RECOGNIZED LOSSES |
| 29638 | NO RECOGNIZED LOSSES |
| 29639 | NO RECOGNIZED LOSSES |
| 29640 | NO RECOGNIZED LOSSES |
| 29641 | NO RECOGNIZED LOSSES |
| 29642 | NO RECOGNIZED LOSSES |
| 29643 | NO RECOGNIZED LOSSES |
| 29644 | NO RECOGNIZED LOSSES |
| 29645 | NO RECOGNIZED LOSSES |
| 29646 | NO RECOGNIZED LOSSES |
| 29647 | NO RECOGNIZED LOSSES |
| 29648 | NO RECOGNIZED LOSSES |
| 29649 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 29650 | NO RECOGNIZED LOSSES |
| 29651 | NO RECOGNIZED LOSSES |
| 29652 | NO RECOGNIZED LOSSES |
| 29653 | NO RECOGNIZED LOSSES |
| 29654 | NO RECOGNIZED LOSSES |
| 29655 | NO RECOGNIZED LOSSES |
| 29656 | NO RECOGNIZED LOSSES |
| 29657 | NO RECOGNIZED LOSSES |
| 29658 | NO RECOGNIZED LOSSES |
| 29659 | NO RECOGNIZED LOSSES |
| 29660 | NO RECOGNIZED LOSSES |
| 29661 | NO RECOGNIZED LOSSES |
| 29662 | NO RECOGNIZED LOSSES |
| 29663 | NO RECOGNIZED LOSSES |
| 29664 | NO RECOGNIZED LOSSES |
| 29665 | NO RECOGNIZED LOSSES |
| 29666 | NO RECOGNIZED LOSSES |
| 29667 | NO RECOGNIZED LOSSES |
| 29668 | NO RECOGNIZED LOSSES |
| 29669 | NO RECOGNIZED LOSSES |
| 29670 | NO RECOGNIZED LOSSES |
| 29671 | NO RECOGNIZED LOSSES |
| 29672 | NO RECOGNIZED LOSSES |
| 29673 | NO RECOGNIZED LOSSES |
| 29674 | NO RECOGNIZED LOSSES |
| 29675 | NO RECOGNIZED LOSSES |
| 29676 | NO RECOGNIZED LOSSES |
| 29677 | NO RECOGNIZED LOSSES |
| 29678 | NO RECOGNIZED LOSSES |
| 29679 | NO RECOGNIZED LOSSES |
| 29680 | NO RECOGNIZED LOSSES |
| 29681 | NO RECOGNIZED LOSSES |
| 29682 | NO RECOGNIZED LOSSES |
| 29683 | NO RECOGNIZED LOSSES |
| 29684 | NO RECOGNIZED LOSSES |
| 29685 | NO RECOGNIZED LOSSES |
| 29686 | NO RECOGNIZED LOSSES |
| 29687 | NO RECOGNIZED LOSSES |
| 29688 | NO RECOGNIZED LOSSES |
| 29689 | NO RECOGNIZED LOSSES |
| 29690 | NO RECOGNIZED LOSSES |
| 29691 | NO RECOGNIZED LOSSES |
| 29693 | NO RECOGNIZED LOSSES |
| 29694 | NO RECOGNIZED LOSSES |
| 29696 | NO RECOGNIZED LOSSES |
| 29697 | NO RECOGNIZED LOSSES |
| 29698 | NO RECOGNIZED LOSSES |
| 29699 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29700 | NO RECOGNIZED LOSSES |
| 29701 | NO RECOGNIZED LOSSES |
| 29702 | NO RECOGNIZED LOSSES |
| 29703 | NO RECOGNIZED LOSSES |
| 29705 | NO RECOGNIZED LOSSES |
| 29706 | NO RECOGNIZED LOSSES |
| 29707 | NO RECOGNIZED LOSSES |
| 29708 | NO RECOGNIZED LOSSES |
| 29709 | NO RECOGNIZED LOSSES |
| 29710 | NO RECOGNIZED LOSSES |
| 29711 | NO RECOGNIZED LOSSES |
| 29712 | NO RECOGNIZED LOSSES |
| 29713 | NO RECOGNIZED LOSSES |
| 29714 | NO RECOGNIZED LOSSES |
| 29715 | NO RECOGNIZED LOSSES |
| 29716 | NO RECOGNIZED LOSSES |
| 29717 | NO RECOGNIZED LOSSES |
| 29718 | NO RECOGNIZED LOSSES |
| 29719 | NO RECOGNIZED LOSSES |
| 29720 | NO RECOGNIZED LOSSES |
| 29721 | NO RECOGNIZED LOSSES |
| 29722 | NO RECOGNIZED LOSSES |
| 29723 | NO RECOGNIZED LOSSES |
| 29724 | NO RECOGNIZED LOSSES |
| 29725 | NO RECOGNIZED LOSSES |
| 29726 | NO RECOGNIZED LOSSES |
| 29727 | NO RECOGNIZED LOSSES |
| 29728 | NO RECOGNIZED LOSSES |
| 29729 | NO RECOGNIZED LOSSES |
| 29730 | NO RECOGNIZED LOSSES |
| 29731 | NO RECOGNIZED LOSSES |
| 29732 | NO RECOGNIZED LOSSES |
| 29733 | NO RECOGNIZED LOSSES |
| 29734 | NO RECOGNIZED LOSSES |
| 29735 | NO RECOGNIZED LOSSES |
| 29736 | NO RECOGNIZED LOSSES |
| 29737 | NO RECOGNIZED LOSSES |
| 29738 | NO RECOGNIZED LOSSES |
| 29739 | NO RECOGNIZED LOSSES |
| 29740 | NO RECOGNIZED LOSSES |
| 29741 | NO RECOGNIZED LOSSES |
| 29742 | NO RECOGNIZED LOSSES |
| 29743 | NO RECOGNIZED LOSSES |
| 29744 | NO RECOGNIZED LOSSES |
| 29745 | NO RECOGNIZED LOSSES |
| 29746 | NO RECOGNIZED LOSSES |
| 29747 | NO RECOGNIZED LOSSES |
| 29748 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29749 | NO RECOGNIZED LOSSES |
| 29751 | SHARES NOT PURCHASED |
| 29752 | NO RECOGNIZED LOSSES |
| 29753 | NO RECOGNIZED LOSSES |
| 29754 | NO RECOGNIZED LOSSES |
| 29755 | NO RECOGNIZED LOSSES |
| 29756 | NO RECOGNIZED LOSSES |
| 29757 | NO RECOGNIZED LOSSES |
| 29758 | NO RECOGNIZED LOSSES |
| 29759 | NO RECOGNIZED LOSSES |
| 29760 | NO RECOGNIZED LOSSES |
| 29761 | NO RECOGNIZED LOSSES |
| 29762 | NO RECOGNIZED LOSSES |
| 29763 | NO RECOGNIZED LOSSES |
| 29764 | NO RECOGNIZED LOSSES |
| 29765 | NO RECOGNIZED LOSSES |
| 29766 | NO RECOGNIZED LOSSES |
| 29767 | NO RECOGNIZED LOSSES |
| 29768 | NO RECOGNIZED LOSSES |
| 29769 | NO RECOGNIZED LOSSES |
| 29770 | NO RECOGNIZED LOSSES |
| 29771 | NO RECOGNIZED LOSSES |
| 29772 | NO RECOGNIZED LOSSES |
| 29773 | NO RECOGNIZED LOSSES |
| 29774 | NO RECOGNIZED LOSSES |
| 29775 | NO RECOGNIZED LOSSES |
| 29776 | NO RECOGNIZED LOSSES |
| 29777 | NO RECOGNIZED LOSSES |
| 29778 | NO RECOGNIZED LOSSES |
| 29779 | NO RECOGNIZED LOSSES |
| 29781 | NO RECOGNIZED LOSSES |
| 29782 | NO RECOGNIZED LOSSES |
| 29783 | NO RECOGNIZED LOSSES |
| 29784 | NO RECOGNIZED LOSSES |
| 29785 | NO RECOGNIZED LOSSES |
| 29786 | NO RECOGNIZED LOSSES |
| 29788 | NO RECOGNIZED LOSSES |
| 29790 | NO RECOGNIZED LOSSES |
| 29791 | NO RECOGNIZED LOSSES |
| 29792 | NO RECOGNIZED LOSSES |
| 29793 | NO RECOGNIZED LOSSES |
| 29794 | NO RECOGNIZED LOSSES |
| 29795 | NO RECOGNIZED LOSSES |
| 29796 | SHARES NOT PURCHASED |
| 29797 | NO RECOGNIZED LOSSES |
| 29798 | NO RECOGNIZED LOSSES |
| 29799 | NO RECOGNIZED LOSSES |
| 29800 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29801 | NO RECOGNIZED LOSSES |
| 29802 | NO RECOGNIZED LOSSES |
| 29803 | NO RECOGNIZED LOSSES |
| 29804 | NO RECOGNIZED LOSSES |
| 29805 | NO RECOGNIZED LOSSES |
| 29806 | NO RECOGNIZED LOSSES |
| 29807 | NO RECOGNIZED LOSSES |
| 29808 | NO RECOGNIZED LOSSES |
| 29809 | NO RECOGNIZED LOSSES |
| 29810 | NO RECOGNIZED LOSSES |
| 29811 | NO RECOGNIZED LOSSES |
| 29813 | NO RECOGNIZED LOSSES |
| 29814 | NO RECOGNIZED LOSSES |
| 29815 | NO RECOGNIZED LOSSES |
| 29816 | NO RECOGNIZED LOSSES |
| 29817 | NO RECOGNIZED LOSSES |
| 29818 | NO RECOGNIZED LOSSES |
| 29819 | NO RECOGNIZED LOSSES |
| 29820 | NO RECOGNIZED LOSSES |
| 29821 | NO RECOGNIZED LOSSES |
| 29822 | NO RECOGNIZED LOSSES |
| 29823 | NO RECOGNIZED LOSSES |
| 29824 | NO RECOGNIZED LOSSES |
| 29825 | NO RECOGNIZED LOSSES |
| 29826 | NO RECOGNIZED LOSSES |
| 29827 | NO RECOGNIZED LOSSES |
| 29828 | NO RECOGNIZED LOSSES |
| 29829 | NO RECOGNIZED LOSSES |
| 29830 | NO RECOGNIZED LOSSES |
| 29831 | NO RECOGNIZED LOSSES |
| 29832 | NO RECOGNIZED LOSSES |
| 29833 | NO RECOGNIZED LOSSES |
| 29834 | NO RECOGNIZED LOSSES |
| 29835 | NO RECOGNIZED LOSSES |
| 29836 | NO RECOGNIZED LOSSES |
| 29837 | NO RECOGNIZED LOSSES |
| 29838 | NO RECOGNIZED LOSSES |
| 29839 | NO RECOGNIZED LOSSES |
| 29840 | NO RECOGNIZED LOSSES |
| 29841 | NO RECOGNIZED LOSSES |
| 29842 | NO RECOGNIZED LOSSES |
| 29843 | NO RECOGNIZED LOSSES |
| 29844 | NO RECOGNIZED LOSSES |
| 29846 | NO RECOGNIZED LOSSES |
| 29847 | NO RECOGNIZED LOSSES |
| 29849 | NO RECOGNIZED LOSSES |
| 29850 | NO RECOGNIZED LOSSES |
| 29851 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 29852 | NO RECOGNIZED LOSSES |
| 29853 | NO RECOGNIZED LOSSES |
| 29854 | NO RECOGNIZED LOSSES |
| 29855 | NO RECOGNIZED LOSSES |
| 29856 | NO RECOGNIZED LOSSES |
| 29857 | NO RECOGNIZED LOSSES |
| 29858 | NO RECOGNIZED LOSSES |
| 29859 | NO RECOGNIZED LOSSES |
| 29860 | NO RECOGNIZED LOSSES |
| 29861 | NO RECOGNIZED LOSSES |
| 29862 | NO RECOGNIZED LOSSES |
| 29863 | NO RECOGNIZED LOSSES |
| 29864 | SHARES NOT PURCHASED |
| 29866 | NO RECOGNIZED LOSSES |
| 29868 | NO RECOGNIZED LOSSES |
| 29869 | NO RECOGNIZED LOSSES |
| 29870 | NO RECOGNIZED LOSSES |
| 29871 | NO RECOGNIZED LOSSES |
| 29872 | NO RECOGNIZED LOSSES |
| 29873 | NO RECOGNIZED LOSSES |
| 29875 | NO RECOGNIZED LOSSES |
| 29876 | NO RECOGNIZED LOSSES |
| 29877 | NO RECOGNIZED LOSSES |
| 29878 | NO RECOGNIZED LOSSES |
| 29879 | NO RECOGNIZED LOSSES |
| 29880 | NO RECOGNIZED LOSSES |
| 29881 | NO RECOGNIZED LOSSES |
| 29882 | NO RECOGNIZED LOSSES |
| 29883 | NO RECOGNIZED LOSSES |
| 29885 | NO RECOGNIZED LOSSES |
| 29889 | NO RECOGNIZED LOSSES |
| 29891 | SHARES NOT PURCHASED |
| 29893 | NO RECOGNIZED LOSSES |
| 29907 | SHARES NOT PURCHASED |
| 29914 | NO RECOGNIZED LOSSES |
| 29915 | NO RECOGNIZED LOSSES |
| 29918 | NO RECOGNIZED LOSSES |
| 29921 | NO RECOGNIZED LOSSES |
| 29923 | NO RECOGNIZED LOSSES |
| 29924 | NO RECOGNIZED LOSSES |
| 29925 | NO RECOGNIZED LOSSES |
| 29930 | NO RECOGNIZED LOSSES |
| 29931 | NO RECOGNIZED LOSSES |
| 29932 | NO RECOGNIZED LOSSES |
| 29933 | NO RECOGNIZED LOSSES |
| 29934 | NO RECOGNIZED LOSSES |
| 29935 | NO RECOGNIZED LOSSES |
| 29936 | NO RECOGNIZED LOSSES |

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 29937 | NO RECOGNIZED LOSSES |
| 29938 | NO RECOGNIZED LOSSES |
| 29942 | NO RECOGNIZED LOSSES |
| 29943 | SHARES NOT PURCHASED |
| 29944 | SHARES NOT PURCHASED |
| 29945 | SHARES NOT PURCHASED |
| 29946 | NO RECOGNIZED LOSSES |
| 29947 | NO RECOGNIZED LOSSES |
| 29948 | NO RECOGNIZED LOSSES |
| 29951 | NO RECOGNIZED LOSSES |
| 29952 | NO RECOGNIZED LOSSES |
| 29953 | NO RECOGNIZED LOSSES |
| 29954 | NO RECOGNIZED LOSSES |
| 29956 | NO RECOGNIZED LOSSES |
| 29957 | NO RECOGNIZED LOSSES |
| 29959 | NO RECOGNIZED LOSSES |
| 29960 | NO RECOGNIZED LOSSES |
| 29961 | NO RECOGNIZED LOSSES |
| 29962 | NO RECOGNIZED LOSSES |
| 29965 | NO RECOGNIZED LOSSES |
| 29966 | NO RECOGNIZED LOSSES |
| 29967 | NO RECOGNIZED LOSSES |
| 29969 | NO RECOGNIZED LOSSES |
| 29970 | NO RECOGNIZED LOSSES |
| 29974 | NO RECOGNIZED LOSSES |
| 29978 | NO RECOGNIZED LOSSES |
| 29980 | NO RECOGNIZED LOSSES |
| 29982 | NO RECOGNIZED LOSSES |
| 29983 | NO RECOGNIZED LOSSES |
| 29984 | NO RECOGNIZED LOSSES |
| 29985 | NO RECOGNIZED LOSSES |
| 29986 | NO RECOGNIZED LOSSES |
| 29987 | NO RECOGNIZED LOSSES |
| 29988 | NO RECOGNIZED LOSSES |
| 29994 | NO RECOGNIZED LOSSES |
| 30000 | NO RECOGNIZED LOSSES |
| 30004 | NO RECOGNIZED LOSSES |
| 30005 | NO RECOGNIZED LOSSES |
| 30008 | NO RECOGNIZED LOSSES |
| 30009 | NO RECOGNIZED LOSSES |
| 30010 | NO RECOGNIZED LOSSES |
| 30013 | NO RECOGNIZED LOSSES |
| 30018 | NO RECOGNIZED LOSSES |
| 30020 | NO RECOGNIZED LOSSES |
| 30025 | NO RECOGNIZED LOSSES |
| 30027 | NO RECOGNIZED LOSSES |
| 30030 | NO RECOGNIZED LOSSES |
| 30031 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 30039 | NO RECOGNIZED LOSSES |
| 30050 | NO RECOGNIZED LOSSES |
| 30055 | NO RECOGNIZED LOSSES |
| 30057 | NO RECOGNIZED LOSSES |
| 30062 | NO RECOGNIZED LOSSES |
| 30064 | NO RECOGNIZED LOSSES |
| 30065 | NO RECOGNIZED LOSSES |
| 30066 | NO RECOGNIZED LOSSES |
| 30068 | NO RECOGNIZED LOSSES |
| 30069 | NO RECOGNIZED LOSSES |
| 30073 | NO RECOGNIZED LOSSES |
| 30082 | NO RECOGNIZED LOSSES |
| 30083 | NO RECOGNIZED LOSSES |
| 30085 | NO RECOGNIZED LOSSES |
| 30090 | NO RECOGNIZED LOSSES |
| 30091 | NO RECOGNIZED LOSSES |
| 30096 | NO RECOGNIZED LOSSES |
| 30097 | NO RECOGNIZED LOSSES |
| 30098 | NO RECOGNIZED LOSSES |
| 30099 | NO RECOGNIZED LOSSES |
| 30101 | NO RECOGNIZED LOSSES |
| 30104 | NO RECOGNIZED LOSSES |
| 30107 | NO RECOGNIZED LOSSES |
| 30108 | NO RECOGNIZED LOSSES |
| 30109 | NO RECOGNIZED LOSSES |
| 30110 | NO RECOGNIZED LOSSES |
| 30111 | NO RECOGNIZED LOSSES |
| 30113 | NO RECOGNIZED LOSSES |
| 30114 | NO RECOGNIZED LOSSES |
| 30135 | NO RECOGNIZED LOSSES |
| 30138 | NO RECOGNIZED LOSSES |
| 30140 | NO RECOGNIZED LOSSES |
| 30141 | NO RECOGNIZED LOSSES |
| 30152 | NO RECOGNIZED LOSSES |
| 30154 | NO RECOGNIZED LOSSES |
| 30159 | NO RECOGNIZED LOSSES |
| 30162 | NO RECOGNIZED LOSSES |
| 30163 | NO RECOGNIZED LOSSES |
| 30164 | NO RECOGNIZED LOSSES |
| 30166 | NO RECOGNIZED LOSSES |
| 30178 | NO RECOGNIZED LOSSES |
| 30179 | NO RECOGNIZED LOSSES |
| 30180 | NO RECOGNIZED LOSSES |
| 30181 | NO RECOGNIZED LOSSES |
| 30182 | NO RECOGNIZED LOSSES |
| 30183 | NO RECOGNIZED LOSSES |
| 30184 | NO RECOGNIZED LOSSES |
| 30185 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30186 | NO RECOGNIZED LOSSES |
| 30187 | NO RECOGNIZED LOSSES |
| 30188 | NO RECOGNIZED LOSSES |
| 30189 | NO RECOGNIZED LOSSES |
| 30190 | NO RECOGNIZED LOSSES |
| 30191 | NO RECOGNIZED LOSSES |
| 30194 | NO RECOGNIZED LOSSES |
| 30196 | NO RECOGNIZED LOSSES |
| 30197 | NO RECOGNIZED LOSSES |
| 30198 | NO RECOGNIZED LOSSES |
| 30199 | NO RECOGNIZED LOSSES |
| 30202 | NO RECOGNIZED LOSSES |
| 30204 | NO RECOGNIZED LOSSES |
| 30208 | NO RECOGNIZED LOSSES |
| 30214 | NO RECOGNIZED LOSSES |
| 30215 | NO RECOGNIZED LOSSES |
| 30217 | NO RECOGNIZED LOSSES |
| 30218 | NO RECOGNIZED LOSSES |
| 30226 | NO RECOGNIZED LOSSES |
| 30227 | NO RECOGNIZED LOSSES |
| 30228 | NO RECOGNIZED LOSSES |
| 30229 | NO RECOGNIZED LOSSES |
| 30230 | NO RECOGNIZED LOSSES |
| 30231 | NO RECOGNIZED LOSSES |
| 30232 | NO RECOGNIZED LOSSES |
| 30233 | NO RECOGNIZED LOSSES |
| 30234 | NO RECOGNIZED LOSSES |
| 30238 | NO RECOGNIZED LOSSES |
| 30239 | NO RECOGNIZED LOSSES |
| 30241 | NO RECOGNIZED LOSSES |
| 30246 | NO RECOGNIZED LOSSES |
| 30247 | NO RECOGNIZED LOSSES |
| 30248 | NO RECOGNIZED LOSSES |
| 30249 | NO RECOGNIZED LOSSES |
| 30250 | NO RECOGNIZED LOSSES |
| 30251 | NO RECOGNIZED LOSSES |
| 30252 | NO RECOGNIZED LOSSES |
| 30253 | NO RECOGNIZED LOSSES |
| 30256 | NO RECOGNIZED LOSSES |
| 30257 | NO RECOGNIZED LOSSES |
| 30258 | NO RECOGNIZED LOSSES |
| 30260 | NO RECOGNIZED LOSSES |
| 30261 | NO RECOGNIZED LOSSES |
| 30262 | NO RECOGNIZED LOSSES |
| 30265 | NO RECOGNIZED LOSSES |
| 30266 | NO RECOGNIZED LOSSES |
| 30268 | NO RECOGNIZED LOSSES |
| 30270 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30271 | NO RECOGNIZED LOSSES |
| 30272 | NO RECOGNIZED LOSSES |
| 30273 | NO RECOGNIZED LOSSES |
| 30277 | NO RECOGNIZED LOSSES |
| 30278 | NO RECOGNIZED LOSSES |
| 30279 | NO RECOGNIZED LOSSES |
| 30280 | NO RECOGNIZED LOSSES |
| 30284 | NO RECOGNIZED LOSSES |
| 30285 | NO RECOGNIZED LOSSES |
| 30286 | NO RECOGNIZED LOSSES |
| 30287 | NO RECOGNIZED LOSSES |
| 30288 | NO RECOGNIZED LOSSES |
| 30289 | NO RECOGNIZED LOSSES |
| 30290 | NO RECOGNIZED LOSSES |
| 30295 | NO RECOGNIZED LOSSES |
| 30297 | NO RECOGNIZED LOSSES |
| 30299 | NO RECOGNIZED LOSSES |
| 30300 | NO RECOGNIZED LOSSES |
| 30301 | NO RECOGNIZED LOSSES |
| 30303 | NO RECOGNIZED LOSSES |
| 30304 | NO RECOGNIZED LOSSES |
| 30305 | NO RECOGNIZED LOSSES |
| 30306 | NO RECOGNIZED LOSSES |
| 30307 | SHARES NOT PURCHASED |
| 30309 | NO RECOGNIZED LOSSES |
| 30310 | NO RECOGNIZED LOSSES |
| 30311 | NO RECOGNIZED LOSSES |
| 30312 | NO RECOGNIZED LOSSES |
| 30313 | NO RECOGNIZED LOSSES |
| 30314 | NO RECOGNIZED LOSSES |
| 30315 | NO RECOGNIZED LOSSES |
| 30316 | NO RECOGNIZED LOSSES |
| 30317 | NO RECOGNIZED LOSSES |
| 30318 | NO RECOGNIZED LOSSES |
| 30319 | NO RECOGNIZED LOSSES |
| 30320 | NO RECOGNIZED LOSSES |
| 30321 | NO RECOGNIZED LOSSES |
| 30322 | NO RECOGNIZED LOSSES |
| 30323 | NO RECOGNIZED LOSSES |
| 30324 | NO RECOGNIZED LOSSES |
| 30325 | NO RECOGNIZED LOSSES |
| 30326 | NO RECOGNIZED LOSSES |
| 30327 | NO RECOGNIZED LOSSES |
| 30328 | NO RECOGNIZED LOSSES |
| 30329 | NO RECOGNIZED LOSSES |
| 30330 | NO RECOGNIZED LOSSES |
| 30331 | NO RECOGNIZED LOSSES |
| 30332 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30333 | NO RECOGNIZED LOSSES |
| 30334 | NO RECOGNIZED LOSSES |
| 30335 | NO RECOGNIZED LOSSES |
| 30336 | NO RECOGNIZED LOSSES |
| 30337 | NO RECOGNIZED LOSSES |
| 30338 | NO RECOGNIZED LOSSES |
| 30339 | NO RECOGNIZED LOSSES |
| 30340 | NO RECOGNIZED LOSSES |
| 30341 | NO RECOGNIZED LOSSES |
| 30342 | NO RECOGNIZED LOSSES |
| 30343 | NO RECOGNIZED LOSSES |
| 30344 | NO RECOGNIZED LOSSES |
| 30345 | NO RECOGNIZED LOSSES |
| 30346 | NO RECOGNIZED LOSSES |
| 30347 | NO RECOGNIZED LOSSES |
| 30348 | NO RECOGNIZED LOSSES |
| 30349 | NO RECOGNIZED LOSSES |
| 30350 | NO RECOGNIZED LOSSES |
| 30351 | NO RECOGNIZED LOSSES |
| 30352 | NO RECOGNIZED LOSSES |
| 30353 | NO RECOGNIZED LOSSES |
| 30354 | NO RECOGNIZED LOSSES |
| 30355 | NO RECOGNIZED LOSSES |
| 30356 | NO RECOGNIZED LOSSES |
| 30357 | NO RECOGNIZED LOSSES |
| 30358 | NO RECOGNIZED LOSSES |
| 30359 | NO RECOGNIZED LOSSES |
| 30360 | NO RECOGNIZED LOSSES |
| 30361 | NO RECOGNIZED LOSSES |
| 30362 | NO RECOGNIZED LOSSES |
| 30363 | NO RECOGNIZED LOSSES |
| 30364 | NO RECOGNIZED LOSSES |
| 30365 | NO RECOGNIZED LOSSES |
| 30366 | NO RECOGNIZED LOSSES |
| 30367 | NO RECOGNIZED LOSSES |
| 30368 | NO RECOGNIZED LOSSES |
| 30369 | NO RECOGNIZED LOSSES |
| 30370 | NO RECOGNIZED LOSSES |
| 30371 | NO RECOGNIZED LOSSES |
| 30372 | NO RECOGNIZED LOSSES |
| 30373 | NO RECOGNIZED LOSSES |
| 30374 | NO RECOGNIZED LOSSES |
| 30375 | NO RECOGNIZED LOSSES |
| 30376 | NO RECOGNIZED LOSSES |
| 30377 | NO RECOGNIZED LOSSES |
| 30378 | NO RECOGNIZED LOSSES |
| 30379 | NO RECOGNIZED LOSSES |
| 30380 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30381 | NO RECOGNIZED LOSSES |
| 30382 | NO RECOGNIZED LOSSES |
| 30383 | NO RECOGNIZED LOSSES |
| 30384 | NO RECOGNIZED LOSSES |
| 30385 | NO RECOGNIZED LOSSES |
| 30386 | NO RECOGNIZED LOSSES |
| 30387 | NO RECOGNIZED LOSSES |
| 30388 | NO RECOGNIZED LOSSES |
| 30389 | NO RECOGNIZED LOSSES |
| 30390 | NO RECOGNIZED LOSSES |
| 30391 | NO RECOGNIZED LOSSES |
| 30392 | NO RECOGNIZED LOSSES |
| 30393 | NO RECOGNIZED LOSSES |
| 30394 | NO RECOGNIZED LOSSES |
| 30395 | NO RECOGNIZED LOSSES |
| 30396 | NO RECOGNIZED LOSSES |
| 30397 | NO RECOGNIZED LOSSES |
| 30398 | NO RECOGNIZED LOSSES |
| 30399 | NO RECOGNIZED LOSSES |
| 30400 | NO RECOGNIZED LOSSES |
| 30401 | NO RECOGNIZED LOSSES |
| 30402 | NO RECOGNIZED LOSSES |
| 30403 | SHARES NOT PURCHASED |
| 30404 | NO RECOGNIZED LOSSES |
| 30405 | NO RECOGNIZED LOSSES |
| 30406 | SHARES NOT PURCHASED |
| 30407 | NO RECOGNIZED LOSSES |
| 30408 | NO RECOGNIZED LOSSES |
| 30409 | NO RECOGNIZED LOSSES |
| 30410 | NO RECOGNIZED LOSSES |
| 30411 | NO RECOGNIZED LOSSES |
| 30412 | NO RECOGNIZED LOSSES |
| 30413 | NO RECOGNIZED LOSSES |
| 30414 | NO RECOGNIZED LOSSES |
| 30415 | NO RECOGNIZED LOSSES |
| 30416 | NO RECOGNIZED LOSSES |
| 30417 | NO RECOGNIZED LOSSES |
| 30418 | NO RECOGNIZED LOSSES |
| 30419 | NO RECOGNIZED LOSSES |
| 30420 | NO RECOGNIZED LOSSES |
| 30421 | NO RECOGNIZED LOSSES |
| 30422 | NO RECOGNIZED LOSSES |
| 30423 | NO RECOGNIZED LOSSES |
| 30424 | NO RECOGNIZED LOSSES |
| 30425 | NO RECOGNIZED LOSSES |
| 30426 | NO RECOGNIZED LOSSES |
| 30427 | NO RECOGNIZED LOSSES |
| 30428 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30429 | NO RECOGNIZED LOSSES |
| 30430 | NO RECOGNIZED LOSSES |
| 30431 | NO RECOGNIZED LOSSES |
| 30432 | NO RECOGNIZED LOSSES |
| 30433 | NO RECOGNIZED LOSSES |
| 30434 | NO RECOGNIZED LOSSES |
| 30435 | NO RECOGNIZED LOSSES |
| 30436 | NO RECOGNIZED LOSSES |
| 30437 | NO RECOGNIZED LOSSES |
| 30438 | NO RECOGNIZED LOSSES |
| 30439 | NO RECOGNIZED LOSSES |
| 30440 | NO RECOGNIZED LOSSES |
| 30441 | NO RECOGNIZED LOSSES |
| 30442 | NO RECOGNIZED LOSSES |
| 30443 | NO RECOGNIZED LOSSES |
| 30444 | NO RECOGNIZED LOSSES |
| 30445 | NO RECOGNIZED LOSSES |
| 30446 | NO RECOGNIZED LOSSES |
| 30447 | NO RECOGNIZED LOSSES |
| 30448 | NO RECOGNIZED LOSSES |
| 30449 | NO RECOGNIZED LOSSES |
| 30450 | NO RECOGNIZED LOSSES |
| 30451 | NO RECOGNIZED LOSSES |
| 30452 | NO RECOGNIZED LOSSES |
| 30453 | NO RECOGNIZED LOSSES |
| 30454 | NO RECOGNIZED LOSSES |
| 30455 | NO RECOGNIZED LOSSES |
| 30456 | NO RECOGNIZED LOSSES |
| 30457 | NO RECOGNIZED LOSSES |
| 30458 | NO RECOGNIZED LOSSES |
| 30459 | NO RECOGNIZED LOSSES |
| 30460 | NO RECOGNIZED LOSSES |
| 30461 | NO RECOGNIZED LOSSES |
| 30462 | NO RECOGNIZED LOSSES |
| 30463 | NO RECOGNIZED LOSSES |
| 30464 | NO RECOGNIZED LOSSES |
| 30465 | NO RECOGNIZED LOSSES |
| 30466 | NO RECOGNIZED LOSSES |
| 30467 | NO RECOGNIZED LOSSES |
| 30468 | NO RECOGNIZED LOSSES |
| 30469 | NO RECOGNIZED LOSSES |
| 30470 | NO RECOGNIZED LOSSES |
| 30471 | NO RECOGNIZED LOSSES |
| 30472 | NO RECOGNIZED LOSSES |
| 30473 | NO RECOGNIZED LOSSES |
| 30474 | NO RECOGNIZED LOSSES |
| 30475 | NO RECOGNIZED LOSSES |
| 30476 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30477 | NO RECOGNIZED LOSSES |
| 30478 | NO RECOGNIZED LOSSES |
| 30479 | NO RECOGNIZED LOSSES |
| 30480 | SHARES NOT PURCHASED |
| 30481 | NO RECOGNIZED LOSSES |
| 30482 | NO RECOGNIZED LOSSES |
| 30483 | NO RECOGNIZED LOSSES |
| 30485 | NO RECOGNIZED LOSSES |
| 30486 | NO RECOGNIZED LOSSES |
| 30487 | NO RECOGNIZED LOSSES |
| 30488 | NO RECOGNIZED LOSSES |
| 30489 | NO RECOGNIZED LOSSES |
| 30490 | NO RECOGNIZED LOSSES |
| 30492 | NO RECOGNIZED LOSSES |
| 30496 | NO RECOGNIZED LOSSES |
| 30497 | NO RECOGNIZED LOSSES |
| 30498 | NO RECOGNIZED LOSSES |
| 30499 | NO RECOGNIZED LOSSES |
| 30500 | NO RECOGNIZED LOSSES |
| 30501 | NO RECOGNIZED LOSSES |
| 30502 | NO RECOGNIZED LOSSES |
| 30503 | NO RECOGNIZED LOSSES |
| 30504 | NO RECOGNIZED LOSSES |
| 30505 | NO RECOGNIZED LOSSES |
| 30506 | NO RECOGNIZED LOSSES |
| 30507 | NO RECOGNIZED LOSSES |
| 30508 | NO RECOGNIZED LOSSES |
| 30510 | NO RECOGNIZED LOSSES |
| 30511 | NO RECOGNIZED LOSSES |
| 30512 | NO RECOGNIZED LOSSES |
| 30513 | NO RECOGNIZED LOSSES |
| 30514 | NO RECOGNIZED LOSSES |
| 30516 | NO RECOGNIZED LOSSES |
| 30519 | NO RECOGNIZED LOSSES |
| 30521 | NO RECOGNIZED LOSSES |
| 30522 | NO RECOGNIZED LOSSES |
| 30523 | NO RECOGNIZED LOSSES |
| 30524 | NO RECOGNIZED LOSSES |
| 30527 | NO RECOGNIZED LOSSES |
| 30528 | NO RECOGNIZED LOSSES |
| 30529 | NO RECOGNIZED LOSSES |
| 30530 | NO RECOGNIZED LOSSES |
| 30535 | NO RECOGNIZED LOSSES |
| 30547 | NO RECOGNIZED LOSSES |
| 30548 | NO RECOGNIZED LOSSES |
| 30549 | NO RECOGNIZED LOSSES |
| 30550 | NO RECOGNIZED LOSSES |
| 30552 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 30553 | NO RECOGNIZED LOSSES |
| 30554 | NO RECOGNIZED LOSSES |
| 30556 | NO RECOGNIZED LOSSES |
| 30558 | NO RECOGNIZED LOSSES |
| 30559 | NO RECOGNIZED LOSSES |
| 30561 | NO RECOGNIZED LOSSES |
| 30562 | NO RECOGNIZED LOSSES |
| 30563 | NO RECOGNIZED LOSSES |
| 30565 | NO RECOGNIZED LOSSES |
| 30566 | NO RECOGNIZED LOSSES |
| 30567 | NO RECOGNIZED LOSSES |
| 30569 | NO RECOGNIZED LOSSES |
| 30570 | NO RECOGNIZED LOSSES |
| 30571 | NO RECOGNIZED LOSSES |
| 30572 | NO RECOGNIZED LOSSES |
| 30573 | NO RECOGNIZED LOSSES |
| 30574 | NO RECOGNIZED LOSSES |
| 30575 | NO RECOGNIZED LOSSES |
| 30576 | NO RECOGNIZED LOSSES |
| 30578 | NO RECOGNIZED LOSSES |
| 30579 | NO RECOGNIZED LOSSES |
| 30581 | NO RECOGNIZED LOSSES |
| 30583 | NO RECOGNIZED LOSSES |
| 30587 | NO RECOGNIZED LOSSES |
| 30589 | NO RECOGNIZED LOSSES |
| 30592 | NO RECOGNIZED LOSSES |
| 30594 | NO RECOGNIZED LOSSES |
| 30595 | NO RECOGNIZED LOSSES |
| 30596 | NO RECOGNIZED LOSSES |
| 30597 | NO RECOGNIZED LOSSES |
| 30598 | NO RECOGNIZED LOSSES |
| 30599 | NO RECOGNIZED LOSSES |
| 30600 | NO RECOGNIZED LOSSES |
| 30601 | NO RECOGNIZED LOSSES |
| 30602 | NO RECOGNIZED LOSSES |
| 30603 | NO RECOGNIZED LOSSES |
| 30604 | NO RECOGNIZED LOSSES |
| 30605 | NO RECOGNIZED LOSSES |
| 30606 | NO RECOGNIZED LOSSES |
| 30610 | NO RECOGNIZED LOSSES |
| 30611 | NO RECOGNIZED LOSSES |
| 30612 | NO RECOGNIZED LOSSES |
| 30613 | NO RECOGNIZED LOSSES |
| 30615 | NO RECOGNIZED LOSSES |
| 30616 | NO RECOGNIZED LOSSES |
| 30618 | NO RECOGNIZED LOSSES |
| 30619 | NO RECOGNIZED LOSSES |
| 30622 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 30623 | SHARES NOT PURCHASED |
| 30624 | NO RECOGNIZED LOSSES |
| 30625 | NO RECOGNIZED LOSSES |
| 30626 | NO RECOGNIZED LOSSES |
| 30627 | NO RECOGNIZED LOSSES |
| 30628 | NO RECOGNIZED LOSSES |
| 30633 | NO RECOGNIZED LOSSES |
| 30634 | NO RECOGNIZED LOSSES |
| 30636 | NO RECOGNIZED LOSSES |
| 30638 | SHARES NOT PURCHASED |
| 30639 | NO RECOGNIZED LOSSES |
| 30640 | NO RECOGNIZED LOSSES |
| 30641 | NO RECOGNIZED LOSSES |
| 30642 | NO RECOGNIZED LOSSES |
| 30643 | NO RECOGNIZED LOSSES |
| 30644 | NO RECOGNIZED LOSSES |
| 30645 | NO RECOGNIZED LOSSES |
| 30646 | NO RECOGNIZED LOSSES |
| 30647 | NO RECOGNIZED LOSSES |
| 30648 | NO RECOGNIZED LOSSES |
| 30649 | NO RECOGNIZED LOSSES |
| 30650 | NO RECOGNIZED LOSSES |
| 30651 | NO RECOGNIZED LOSSES |
| 30652 | NO RECOGNIZED LOSSES |
| 30653 | NO RECOGNIZED LOSSES |
| 30654 | NO RECOGNIZED LOSSES |
| 30655 | NO RECOGNIZED LOSSES |
| 30656 | SHARES NOT PURCHASED |
| 30657 | SHARES NOT PURCHASED |
| 30658 | NO RECOGNIZED LOSSES |
| 30659 | NO RECOGNIZED LOSSES |
| 30660 | NO RECOGNIZED LOSSES |
| 30661 | NO RECOGNIZED LOSSES |
| 30662 | NO RECOGNIZED LOSSES |
| 30663 | NO RECOGNIZED LOSSES |
| 30664 | NO RECOGNIZED LOSSES |
| 30665 | NO RECOGNIZED LOSSES |
| 30666 | NO RECOGNIZED LOSSES |
| 30667 | NO RECOGNIZED LOSSES |
| 30668 | NO RECOGNIZED LOSSES |
| 30669 | NO RECOGNIZED LOSSES |
| 30670 | NO RECOGNIZED LOSSES |
| 30671 | NO RECOGNIZED LOSSES |
| 30672 | NO RECOGNIZED LOSSES |
| 30673 | NO RECOGNIZED LOSSES |
| 30674 | NO RECOGNIZED LOSSES |
| 30675 | NO RECOGNIZED LOSSES |
| 30676 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30677 | NO RECOGNIZED LOSSES |
| 30678 | NO RECOGNIZED LOSSES |
| 30679 | NO RECOGNIZED LOSSES |
| 30680 | NO RECOGNIZED LOSSES |
| 30681 | NO RECOGNIZED LOSSES |
| 30682 | NO RECOGNIZED LOSSES |
| 30683 | NO RECOGNIZED LOSSES |
| 30684 | NO RECOGNIZED LOSSES |
| 30685 | NO RECOGNIZED LOSSES |
| 30686 | NO RECOGNIZED LOSSES |
| 30687 | NO RECOGNIZED LOSSES |
| 30688 | NO RECOGNIZED LOSSES |
| 30689 | NO RECOGNIZED LOSSES |
| 30690 | NO RECOGNIZED LOSSES |
| 30691 | NO RECOGNIZED LOSSES |
| 30692 | NO RECOGNIZED LOSSES |
| 30693 | NO RECOGNIZED LOSSES |
| 30694 | NO RECOGNIZED LOSSES |
| 30695 | NO RECOGNIZED LOSSES |
| 30696 | NO RECOGNIZED LOSSES |
| 30697 | NO RECOGNIZED LOSSES |
| 30698 | NO RECOGNIZED LOSSES |
| 30699 | NO RECOGNIZED LOSSES |
| 30700 | NO RECOGNIZED LOSSES |
| 30701 | NO RECOGNIZED LOSSES |
| 30702 | NO RECOGNIZED LOSSES |
| 30703 | NO RECOGNIZED LOSSES |
| 30704 | NO RECOGNIZED LOSSES |
| 30705 | NO RECOGNIZED LOSSES |
| 30706 | NO RECOGNIZED LOSSES |
| 30707 | NO RECOGNIZED LOSSES |
| 30708 | NO RECOGNIZED LOSSES |
| 30709 | NO RECOGNIZED LOSSES |
| 30710 | NO RECOGNIZED LOSSES |
| 30711 | NO RECOGNIZED LOSSES |
| 30712 | NO RECOGNIZED LOSSES |
| 30713 | NO RECOGNIZED LOSSES |
| 30714 | NO RECOGNIZED LOSSES |
| 30715 | NO RECOGNIZED LOSSES |
| 30716 | NO RECOGNIZED LOSSES |
| 30717 | SHARES NOT PURCHASED |
| 30718 | NO RECOGNIZED LOSSES |
| 30719 | NO RECOGNIZED LOSSES |
| 30720 | NO RECOGNIZED LOSSES |
| 30721 | NO RECOGNIZED LOSSES |
| 30722 | NO RECOGNIZED LOSSES |
| 30723 | NO RECOGNIZED LOSSES |
| 30724 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                     **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30725 | NO RECOGNIZED LOSSES |
| 30726 | NO RECOGNIZED LOSSES |
| 30727 | NO RECOGNIZED LOSSES |
| 30728 | NO RECOGNIZED LOSSES |
| 30729 | NO RECOGNIZED LOSSES |
| 30730 | NO RECOGNIZED LOSSES |
| 30731 | NO RECOGNIZED LOSSES |
| 30732 | NO RECOGNIZED LOSSES |
| 30733 | NO RECOGNIZED LOSSES |
| 30734 | NO RECOGNIZED LOSSES |
| 30735 | NO RECOGNIZED LOSSES |
| 30736 | NO RECOGNIZED LOSSES |
| 30737 | NO RECOGNIZED LOSSES |
| 30738 | NO RECOGNIZED LOSSES |
| 30739 | NO RECOGNIZED LOSSES |
| 30740 | NO RECOGNIZED LOSSES |
| 30741 | NO RECOGNIZED LOSSES |
| 30742 | NO RECOGNIZED LOSSES |
| 30743 | NO RECOGNIZED LOSSES |
| 30744 | NO RECOGNIZED LOSSES |
| 30745 | NO RECOGNIZED LOSSES |
| 30746 | NO RECOGNIZED LOSSES |
| 30747 | NO RECOGNIZED LOSSES |
| 30748 | NO RECOGNIZED LOSSES |
| 30749 | NO RECOGNIZED LOSSES |
| 30750 | NO RECOGNIZED LOSSES |
| 30751 | NO RECOGNIZED LOSSES |
| 30752 | NO RECOGNIZED LOSSES |
| 30753 | NO RECOGNIZED LOSSES |
| 30754 | NO RECOGNIZED LOSSES |
| 30755 | NO RECOGNIZED LOSSES |
| 30756 | NO RECOGNIZED LOSSES |
| 30757 | NO RECOGNIZED LOSSES |
| 30758 | NO RECOGNIZED LOSSES |
| 30759 | SHARES NOT PURCHASED |
| 30760 | SHARES NOT PURCHASED |
| 30761 | SHARES NOT PURCHASED |
| 30762 | SHARES NOT PURCHASED |
| 30763 | NO RECOGNIZED LOSSES |
| 30764 | NO RECOGNIZED LOSSES |
| 30765 | NO RECOGNIZED LOSSES |
| 30766 | NO RECOGNIZED LOSSES |
| 30767 | NO RECOGNIZED LOSSES |
| 30768 | NO RECOGNIZED LOSSES |
| 30769 | NO RECOGNIZED LOSSES |
| 30770 | NO RECOGNIZED LOSSES |
| 30771 | NO RECOGNIZED LOSSES |
| 30772 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 30773 | NO RECOGNIZED LOSSES |
| 30774 | NO RECOGNIZED LOSSES |
| 30775 | NO RECOGNIZED LOSSES |
| 30776 | NO RECOGNIZED LOSSES |
| 30778 | NO RECOGNIZED LOSSES |
| 30779 | NO RECOGNIZED LOSSES |
| 30781 | NO RECOGNIZED LOSSES |
| 30782 | NO RECOGNIZED LOSSES |
| 30784 | NO RECOGNIZED LOSSES |
| 30785 | NO RECOGNIZED LOSSES |
| 30786 | NO RECOGNIZED LOSSES |
| 30787 | NO RECOGNIZED LOSSES |
| 30788 | NO RECOGNIZED LOSSES |
| 30789 | NO RECOGNIZED LOSSES |
| 30790 | NO RECOGNIZED LOSSES |
| 30791 | NO RECOGNIZED LOSSES |
| 30792 | NO RECOGNIZED LOSSES |
| 30793 | SHARES NOT PURCHASED |
| 30794 | NO RECOGNIZED LOSSES |
| 30795 | NO RECOGNIZED LOSSES |
| 30796 | NO RECOGNIZED LOSSES |
| 30798 | NO RECOGNIZED LOSSES |
| 30800 | NO RECOGNIZED LOSSES |
| 30801 | NO RECOGNIZED LOSSES |
| 30802 | NO RECOGNIZED LOSSES |
| 30804 | NO RECOGNIZED LOSSES |
| 30807 | NO RECOGNIZED LOSSES |
| 30808 | NO RECOGNIZED LOSSES |
| 30809 | NO RECOGNIZED LOSSES |
| 30810 | NO RECOGNIZED LOSSES |
| 30811 | NO RECOGNIZED LOSSES |
| 30812 | NO RECOGNIZED LOSSES |
| 30813 | NO RECOGNIZED LOSSES |
| 30814 | NO RECOGNIZED LOSSES |
| 30815 | NO RECOGNIZED LOSSES |
| 30816 | NO RECOGNIZED LOSSES |
| 30817 | NO RECOGNIZED LOSSES |
| 30819 | NO RECOGNIZED LOSSES |
| 30820 | NO RECOGNIZED LOSSES |
| 30821 | NO RECOGNIZED LOSSES |
| 30823 | NO RECOGNIZED LOSSES |
| 30824 | NO RECOGNIZED LOSSES |
| 30825 | NO RECOGNIZED LOSSES |
| 30826 | NO RECOGNIZED LOSSES |
| 30827 | NO RECOGNIZED LOSSES |
| 30828 | NO RECOGNIZED LOSSES |
| 30829 | NO RECOGNIZED LOSSES |
| 30830 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 30831 | NO RECOGNIZED LOSSES |
| 30832 | NO RECOGNIZED LOSSES |
| 30833 | NO RECOGNIZED LOSSES |
| 30835 | NO RECOGNIZED LOSSES |
| 30836 | NO RECOGNIZED LOSSES |
| 30837 | NO RECOGNIZED LOSSES |
| 30838 | NO RECOGNIZED LOSSES |
| 30839 | NO RECOGNIZED LOSSES |
| 30840 | NO RECOGNIZED LOSSES |
| 30841 | NO RECOGNIZED LOSSES |
| 30842 | NO RECOGNIZED LOSSES |
| 30843 | NO RECOGNIZED LOSSES |
| 30847 | NO RECOGNIZED LOSSES |
| 30848 | NO RECOGNIZED LOSSES |
| 30852 | NO RECOGNIZED LOSSES |
| 30853 | SHARES NOT PURCHASED |
| 30854 | NO RECOGNIZED LOSSES |
| 30855 | NO RECOGNIZED LOSSES |
| 30857 | NO RECOGNIZED LOSSES |
| 30858 | NO RECOGNIZED LOSSES |
| 30859 | NO RECOGNIZED LOSSES |
| 30860 | NO RECOGNIZED LOSSES |
| 30861 | NO RECOGNIZED LOSSES |
| 30865 | NO RECOGNIZED LOSSES |
| 30866 | NO RECOGNIZED LOSSES |
| 30867 | NO RECOGNIZED LOSSES |
| 30868 | NO RECOGNIZED LOSSES |
| 30869 | NO RECOGNIZED LOSSES |
| 30870 | NO RECOGNIZED LOSSES |
| 30871 | NO RECOGNIZED LOSSES |
| 30873 | NO RECOGNIZED LOSSES |
| 30874 | NO RECOGNIZED LOSSES |
| 30875 | NO RECOGNIZED LOSSES |
| 30879 | NO RECOGNIZED LOSSES |
| 30880 | NO RECOGNIZED LOSSES |
| 30882 | NO RECOGNIZED LOSSES |
| 30883 | NO RECOGNIZED LOSSES |
| 30884 | NO RECOGNIZED LOSSES |
| 30885 | NO RECOGNIZED LOSSES |
| 30887 | NO RECOGNIZED LOSSES |
| 30888 | NO RECOGNIZED LOSSES |
| 30889 | NO RECOGNIZED LOSSES |
| 30890 | NO RECOGNIZED LOSSES |
| 30891 | NO RECOGNIZED LOSSES |
| 30892 | SHARES NOT PURCHASED |
| 30893 | NO RECOGNIZED LOSSES |
| 30895 | NO RECOGNIZED LOSSES |
| 30896 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30897 | NO RECOGNIZED LOSSES |
| 30898 | NO RECOGNIZED LOSSES |
| 30899 | NO RECOGNIZED LOSSES |
| 30900 | SHARES NOT PURCHASED |
| 30901 | NO RECOGNIZED LOSSES |
| 30902 | NO RECOGNIZED LOSSES |
| 30903 | SHARES NOT PURCHASED |
| 30904 | NO RECOGNIZED LOSSES |
| 30905 | SHARES NOT PURCHASED |
| 30906 | SHARES NOT PURCHASED |
| 30907 | NO RECOGNIZED LOSSES |
| 30909 | NO RECOGNIZED LOSSES |
| 30910 | SHARES NOT PURCHASED |
| 30911 | SHARES NOT PURCHASED |
| 30913 | NO RECOGNIZED LOSSES |
| 30914 | NO RECOGNIZED LOSSES |
| 30915 | NO RECOGNIZED LOSSES |
| 30916 | NO RECOGNIZED LOSSES |
| 30917 | NO RECOGNIZED LOSSES |
| 30918 | NO RECOGNIZED LOSSES |
| 30919 | NO RECOGNIZED LOSSES |
| 30920 | NO RECOGNIZED LOSSES |
| 30921 | NO RECOGNIZED LOSSES |
| 30922 | NO RECOGNIZED LOSSES |
| 30923 | NO RECOGNIZED LOSSES |
| 30924 | NO RECOGNIZED LOSSES |
| 30925 | NO RECOGNIZED LOSSES |
| 30926 | NO RECOGNIZED LOSSES |
| 30927 | NO RECOGNIZED LOSSES |
| 30928 | NO RECOGNIZED LOSSES |
| 30929 | NO RECOGNIZED LOSSES |
| 30930 | NO RECOGNIZED LOSSES |
| 30931 | NO RECOGNIZED LOSSES |
| 30932 | NO RECOGNIZED LOSSES |
| 30933 | NO RECOGNIZED LOSSES |
| 30934 | NO RECOGNIZED LOSSES |
| 30935 | NO RECOGNIZED LOSSES |
| 30936 | NO RECOGNIZED LOSSES |
| 30937 | NO RECOGNIZED LOSSES |
| 30938 | NO RECOGNIZED LOSSES |
| 30939 | NO RECOGNIZED LOSSES |
| 30940 | NO RECOGNIZED LOSSES |
| 30942 | NO RECOGNIZED LOSSES |
| 30943 | NO RECOGNIZED LOSSES |
| 30944 | NO RECOGNIZED LOSSES |
| 30945 | NO RECOGNIZED LOSSES |
| 30947 | NO RECOGNIZED LOSSES |
| 30949 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 30950 | NO RECOGNIZED LOSSES |
| 30951 | NO RECOGNIZED LOSSES |
| 30952 | NO RECOGNIZED LOSSES |
| 30953 | NO RECOGNIZED LOSSES |
| 30954 | NO RECOGNIZED LOSSES |
| 30955 | NO RECOGNIZED LOSSES |
| 30957 | NO RECOGNIZED LOSSES |
| 30958 | NO RECOGNIZED LOSSES |
| 30959 | NO RECOGNIZED LOSSES |
| 30960 | NO RECOGNIZED LOSSES |
| 30961 | NO RECOGNIZED LOSSES |
| 30962 | NO RECOGNIZED LOSSES |
| 30964 | NO RECOGNIZED LOSSES |
| 30965 | NO RECOGNIZED LOSSES |
| 30966 | NO RECOGNIZED LOSSES |
| 30967 | NO RECOGNIZED LOSSES |
| 30968 | NO RECOGNIZED LOSSES |
| 30969 | NO RECOGNIZED LOSSES |
| 30970 | NO RECOGNIZED LOSSES |
| 30971 | NO RECOGNIZED LOSSES |
| 30972 | NO RECOGNIZED LOSSES |
| 30973 | NO RECOGNIZED LOSSES |
| 30974 | NO RECOGNIZED LOSSES |
| 30975 | NO RECOGNIZED LOSSES |
| 30976 | NO RECOGNIZED LOSSES |
| 30977 | NO RECOGNIZED LOSSES |
| 30978 | NO RECOGNIZED LOSSES |
| 30979 | NO RECOGNIZED LOSSES |
| 30980 | NO RECOGNIZED LOSSES |
| 30981 | NO RECOGNIZED LOSSES |
| 30982 | NO RECOGNIZED LOSSES |
| 30983 | NO RECOGNIZED LOSSES |
| 30984 | NO RECOGNIZED LOSSES |
| 30985 | NO RECOGNIZED LOSSES |
| 30986 | NO RECOGNIZED LOSSES |
| 30987 | NO RECOGNIZED LOSSES |
| 30988 | NO RECOGNIZED LOSSES |
| 30989 | NO RECOGNIZED LOSSES |
| 30990 | NO RECOGNIZED LOSSES |
| 30991 | NO RECOGNIZED LOSSES |
| 30993 | NO RECOGNIZED LOSSES |
| 30994 | NO RECOGNIZED LOSSES |
| 30995 | NO RECOGNIZED LOSSES |
| 30996 | NO RECOGNIZED LOSSES |
| 30997 | NO RECOGNIZED LOSSES |
| 30998 | NO RECOGNIZED LOSSES |
| 30999 | NO RECOGNIZED LOSSES |
| 31000 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31001 | NO RECOGNIZED LOSSES |
| 31002 | NO RECOGNIZED LOSSES |
| 31003 | NO RECOGNIZED LOSSES |
| 31004 | NO RECOGNIZED LOSSES |
| 31005 | NO RECOGNIZED LOSSES |
| 31006 | NO RECOGNIZED LOSSES |
| 31007 | NO RECOGNIZED LOSSES |
| 31008 | NO RECOGNIZED LOSSES |
| 31009 | NO RECOGNIZED LOSSES |
| 31010 | NO RECOGNIZED LOSSES |
| 31011 | NO RECOGNIZED LOSSES |
| 31012 | NO RECOGNIZED LOSSES |
| 31013 | NO RECOGNIZED LOSSES |
| 31014 | NO RECOGNIZED LOSSES |
| 31015 | NO RECOGNIZED LOSSES |
| 31016 | NO RECOGNIZED LOSSES |
| 31017 | NO RECOGNIZED LOSSES |
| 31018 | NO RECOGNIZED LOSSES |
| 31019 | NO RECOGNIZED LOSSES |
| 31020 | NO RECOGNIZED LOSSES |
| 31021 | NO RECOGNIZED LOSSES |
| 31022 | NO RECOGNIZED LOSSES |
| 31023 | NO RECOGNIZED LOSSES |
| 31024 | NO RECOGNIZED LOSSES |
| 31025 | NO RECOGNIZED LOSSES |
| 31026 | NO RECOGNIZED LOSSES |
| 31027 | NO RECOGNIZED LOSSES |
| 31028 | NO RECOGNIZED LOSSES |
| 31029 | NO RECOGNIZED LOSSES |
| 31030 | NO RECOGNIZED LOSSES |
| 31032 | NO RECOGNIZED LOSSES |
| 31033 | NO RECOGNIZED LOSSES |
| 31034 | NO RECOGNIZED LOSSES |
| 31035 | NO RECOGNIZED LOSSES |
| 31036 | NO RECOGNIZED LOSSES |
| 31037 | NO RECOGNIZED LOSSES |
| 31038 | NO RECOGNIZED LOSSES |
| 31039 | NO RECOGNIZED LOSSES |
| 31040 | NO RECOGNIZED LOSSES |
| 31041 | NO RECOGNIZED LOSSES |
| 31042 | NO RECOGNIZED LOSSES |
| 31043 | NO RECOGNIZED LOSSES |
| 31045 | NO RECOGNIZED LOSSES |
| 31046 | NO RECOGNIZED LOSSES |
| 31047 | NO RECOGNIZED LOSSES |
| 31048 | NO RECOGNIZED LOSSES |
| 31049 | NO RECOGNIZED LOSSES |
| 31050 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 31051 | NO RECOGNIZED LOSSES |
| 31052 | NO RECOGNIZED LOSSES |
| 31053 | NO RECOGNIZED LOSSES |
| 31054 | NO RECOGNIZED LOSSES |
| 31055 | NO RECOGNIZED LOSSES |
| 31056 | NO RECOGNIZED LOSSES |
| 31057 | NO RECOGNIZED LOSSES |
| 31058 | NO RECOGNIZED LOSSES |
| 31059 | NO RECOGNIZED LOSSES |
| 31060 | NO RECOGNIZED LOSSES |
| 31061 | NO RECOGNIZED LOSSES |
| 31062 | NO RECOGNIZED LOSSES |
| 31064 | NO RECOGNIZED LOSSES |
| 31065 | NO RECOGNIZED LOSSES |
| 31066 | NO RECOGNIZED LOSSES |
| 31067 | NO RECOGNIZED LOSSES |
| 31068 | NO RECOGNIZED LOSSES |
| 31069 | NO RECOGNIZED LOSSES |
| 31070 | NO RECOGNIZED LOSSES |
| 31071 | NO RECOGNIZED LOSSES |
| 31072 | NO RECOGNIZED LOSSES |
| 31073 | NO RECOGNIZED LOSSES |
| 31074 | NO RECOGNIZED LOSSES |
| 31075 | NO RECOGNIZED LOSSES |
| 31076 | NO RECOGNIZED LOSSES |
| 31077 | NO RECOGNIZED LOSSES |
| 31080 | NO RECOGNIZED LOSSES |
| 31083 | NO RECOGNIZED LOSSES |
| 31084 | NO RECOGNIZED LOSSES |
| 31085 | NO RECOGNIZED LOSSES |
| 31086 | NO RECOGNIZED LOSSES |
| 31087 | NO RECOGNIZED LOSSES |
| 31089 | NO RECOGNIZED LOSSES |
| 31090 | NO RECOGNIZED LOSSES |
| 31093 | NO RECOGNIZED LOSSES |
| 31094 | NO RECOGNIZED LOSSES |
| 31097 | NO RECOGNIZED LOSSES |
| 31098 | NO RECOGNIZED LOSSES |
| 31099 | NO RECOGNIZED LOSSES |
| 31100 | NO RECOGNIZED LOSSES |
| 31101 | NO RECOGNIZED LOSSES |
| 31102 | NO RECOGNIZED LOSSES |
| 31103 | NO RECOGNIZED LOSSES |
| 31104 | NO RECOGNIZED LOSSES |
| 31105 | NO RECOGNIZED LOSSES |
| 31106 | NO RECOGNIZED LOSSES |
| 31108 | NO RECOGNIZED LOSSES |
| 31109 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 31110 | NO RECOGNIZED LOSSES |
| 31112 | NO RECOGNIZED LOSSES |
| 31113 | NO RECOGNIZED LOSSES |
| 31114 | NO RECOGNIZED LOSSES |
| 31115 | NO RECOGNIZED LOSSES |
| 31116 | NO RECOGNIZED LOSSES |
| 31117 | NO RECOGNIZED LOSSES |
| 31119 | NO RECOGNIZED LOSSES |
| 31120 | NO RECOGNIZED LOSSES |
| 31121 | NO RECOGNIZED LOSSES |
| 31126 | NO RECOGNIZED LOSSES |
| 31127 | NO RECOGNIZED LOSSES |
| 31128 | NO RECOGNIZED LOSSES |
| 31129 | NO RECOGNIZED LOSSES |
| 31130 | NO RECOGNIZED LOSSES |
| 31133 | NO RECOGNIZED LOSSES |
| 31134 | NO RECOGNIZED LOSSES |
| 31135 | NO RECOGNIZED LOSSES |
| 31136 | NO RECOGNIZED LOSSES |
| 31138 | NO RECOGNIZED LOSSES |
| 31139 | NO RECOGNIZED LOSSES |
| 31141 | NO RECOGNIZED LOSSES |
| 31142 | NO RECOGNIZED LOSSES |
| 31144 | NO RECOGNIZED LOSSES |
| 31145 | NO RECOGNIZED LOSSES |
| 31147 | NO RECOGNIZED LOSSES |
| 31148 | NO RECOGNIZED LOSSES |
| 31149 | NO RECOGNIZED LOSSES |
| 31150 | NO RECOGNIZED LOSSES |
| 31153 | NO RECOGNIZED LOSSES |
| 31159 | NO RECOGNIZED LOSSES |
| 31161 | NO RECOGNIZED LOSSES |
| 31163 | NO RECOGNIZED LOSSES |
| 31164 | NO RECOGNIZED LOSSES |
| 31165 | NO RECOGNIZED LOSSES |
| 31166 | NO RECOGNIZED LOSSES |
| 31167 | NO RECOGNIZED LOSSES |
| 31168 | NO RECOGNIZED LOSSES |
| 31172 | NO RECOGNIZED LOSSES |
| 31173 | NO RECOGNIZED LOSSES |
| 31175 | NO RECOGNIZED LOSSES |
| 31178 | NO RECOGNIZED LOSSES |
| 31180 | NO RECOGNIZED LOSSES |
| 31182 | NO RECOGNIZED LOSSES |
| 31183 | NO RECOGNIZED LOSSES |
| 31186 | NO RECOGNIZED LOSSES |
| 31187 | NO RECOGNIZED LOSSES |
| 31192 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31193 | NO RECOGNIZED LOSSES |
| 31198 | NO RECOGNIZED LOSSES |
| 31204 | NO RECOGNIZED LOSSES |
| 31210 | NO RECOGNIZED LOSSES |
| 31211 | NO RECOGNIZED LOSSES |
| 31214 | NO RECOGNIZED LOSSES |
| 31215 | NO RECOGNIZED LOSSES |
| 31217 | NO RECOGNIZED LOSSES |
| 31219 | NO RECOGNIZED LOSSES |
| 31220 | NO RECOGNIZED LOSSES |
| 31221 | NO RECOGNIZED LOSSES |
| 31222 | NO RECOGNIZED LOSSES |
| 31223 | NO RECOGNIZED LOSSES |
| 31224 | NO RECOGNIZED LOSSES |
| 31225 | NO RECOGNIZED LOSSES |
| 31226 | NO RECOGNIZED LOSSES |
| 31227 | NO RECOGNIZED LOSSES |
| 31229 | NO RECOGNIZED LOSSES |
| 31230 | NO RECOGNIZED LOSSES |
| 31231 | NO RECOGNIZED LOSSES |
| 31233 | NO RECOGNIZED LOSSES |
| 31234 | NO RECOGNIZED LOSSES |
| 31235 | NO RECOGNIZED LOSSES |
| 31236 | NO RECOGNIZED LOSSES |
| 31237 | NO RECOGNIZED LOSSES |
| 31238 | NO RECOGNIZED LOSSES |
| 31239 | NO RECOGNIZED LOSSES |
| 31240 | NO RECOGNIZED LOSSES |
| 31241 | NO RECOGNIZED LOSSES |
| 31242 | NO RECOGNIZED LOSSES |
| 31243 | NO RECOGNIZED LOSSES |
| 31245 | NO RECOGNIZED LOSSES |
| 31246 | NO RECOGNIZED LOSSES |
| 31247 | NO RECOGNIZED LOSSES |
| 31249 | NO RECOGNIZED LOSSES |
| 31250 | NO RECOGNIZED LOSSES |
| 31251 | NO RECOGNIZED LOSSES |
| 31252 | NO RECOGNIZED LOSSES |
| 31253 | NO RECOGNIZED LOSSES |
| 31254 | NO RECOGNIZED LOSSES |
| 31255 | NO RECOGNIZED LOSSES |
| 31256 | NO RECOGNIZED LOSSES |
| 31257 | NO RECOGNIZED LOSSES |
| 31258 | NO RECOGNIZED LOSSES |
| 31259 | NO RECOGNIZED LOSSES |
| 31260 | NO RECOGNIZED LOSSES |
| 31261 | NO RECOGNIZED LOSSES |
| 31262 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 31263 | NO RECOGNIZED LOSSES |
| 31264 | NO RECOGNIZED LOSSES |
| 31265 | NO RECOGNIZED LOSSES |
| 31266 | NO RECOGNIZED LOSSES |
| 31267 | NO RECOGNIZED LOSSES |
| 31268 | NO RECOGNIZED LOSSES |
| 31269 | NO RECOGNIZED LOSSES |
| 31271 | NO RECOGNIZED LOSSES |
| 31272 | NO RECOGNIZED LOSSES |
| 31273 | NO RECOGNIZED LOSSES |
| 31274 | NO RECOGNIZED LOSSES |
| 31275 | NO RECOGNIZED LOSSES |
| 31276 | NO RECOGNIZED LOSSES |
| 31277 | NO RECOGNIZED LOSSES |
| 31278 | NO RECOGNIZED LOSSES |
| 31279 | NO RECOGNIZED LOSSES |
| 31280 | NO RECOGNIZED LOSSES |
| 31281 | NO RECOGNIZED LOSSES |
| 31282 | NO RECOGNIZED LOSSES |
| 31283 | NO RECOGNIZED LOSSES |
| 31285 | NO RECOGNIZED LOSSES |
| 31286 | NO RECOGNIZED LOSSES |
| 31287 | NO RECOGNIZED LOSSES |
| 31288 | NO RECOGNIZED LOSSES |
| 31289 | NO RECOGNIZED LOSSES |
| 31290 | NO RECOGNIZED LOSSES |
| 31291 | NO RECOGNIZED LOSSES |
| 31292 | NO RECOGNIZED LOSSES |
| 31295 | NO RECOGNIZED LOSSES |
| 31297 | NO RECOGNIZED LOSSES |
| 31299 | SHARES NOT PURCHASED |
| 31300 | NO RECOGNIZED LOSSES |
| 31301 | NO RECOGNIZED LOSSES |
| 31302 | NO RECOGNIZED LOSSES |
| 31303 | NO RECOGNIZED LOSSES |
| 31304 | NO RECOGNIZED LOSSES |
| 31305 | NO RECOGNIZED LOSSES |
| 31306 | NO RECOGNIZED LOSSES |
| 31307 | NO RECOGNIZED LOSSES |
| 31309 | NO RECOGNIZED LOSSES |
| 31310 | NO RECOGNIZED LOSSES |
| 31311 | NO RECOGNIZED LOSSES |
| 31312 | NO RECOGNIZED LOSSES |
| 31313 | NO RECOGNIZED LOSSES |
| 31314 | NO RECOGNIZED LOSSES |
| 31315 | NO RECOGNIZED LOSSES |
| 31316 | NO RECOGNIZED LOSSES |
| 31317 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31318 | NO RECOGNIZED LOSSES |
| 31319 | NO RECOGNIZED LOSSES |
| 31320 | NO RECOGNIZED LOSSES |
| 31321 | NO RECOGNIZED LOSSES |
| 31322 | NO RECOGNIZED LOSSES |
| 31323 | NO RECOGNIZED LOSSES |
| 31324 | NO RECOGNIZED LOSSES |
| 31325 | NO RECOGNIZED LOSSES |
| 31326 | NO RECOGNIZED LOSSES |
| 31327 | NO RECOGNIZED LOSSES |
| 31328 | NO RECOGNIZED LOSSES |
| 31329 | NO RECOGNIZED LOSSES |
| 31330 | NO RECOGNIZED LOSSES |
| 31331 | NO RECOGNIZED LOSSES |
| 31332 | NO RECOGNIZED LOSSES |
| 31333 | NO RECOGNIZED LOSSES |
| 31337 | NO RECOGNIZED LOSSES |
| 31339 | NO RECOGNIZED LOSSES |
| 31340 | NO RECOGNIZED LOSSES |
| 31341 | NO RECOGNIZED LOSSES |
| 31342 | NO RECOGNIZED LOSSES |
| 31343 | NO RECOGNIZED LOSSES |
| 31344 | NO RECOGNIZED LOSSES |
| 31345 | NO RECOGNIZED LOSSES |
| 31346 | SHARES NOT PURCHASED |
| 31347 | NO RECOGNIZED LOSSES |
| 31348 | NO RECOGNIZED LOSSES |
| 31349 | SHARES NOT PURCHASED |
| 31350 | NO RECOGNIZED LOSSES |
| 31351 | NO RECOGNIZED LOSSES |
| 31352 | NO RECOGNIZED LOSSES |
| 31353 | NO RECOGNIZED LOSSES |
| 31354 | NO RECOGNIZED LOSSES |
| 31355 | NO RECOGNIZED LOSSES |
| 31356 | NO RECOGNIZED LOSSES |
| 31357 | NO RECOGNIZED LOSSES |
| 31358 | NO RECOGNIZED LOSSES |
| 31359 | NO RECOGNIZED LOSSES |
| 31360 | NO RECOGNIZED LOSSES |
| 31361 | NO RECOGNIZED LOSSES |
| 31362 | NO RECOGNIZED LOSSES |
| 31363 | NO RECOGNIZED LOSSES |
| 31364 | NO RECOGNIZED LOSSES |
| 31367 | NO RECOGNIZED LOSSES |
| 31368 | NO RECOGNIZED LOSSES |
| 31369 | NO RECOGNIZED LOSSES |
| 31370 | NO RECOGNIZED LOSSES |
| 31371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 31372 | NO RECOGNIZED LOSSES |
| 31373 | NO RECOGNIZED LOSSES |
| 31374 | NO RECOGNIZED LOSSES |
| 31375 | NO RECOGNIZED LOSSES |
| 31376 | NO RECOGNIZED LOSSES |
| 31377 | NO RECOGNIZED LOSSES |
| 31378 | NO RECOGNIZED LOSSES |
| 31379 | NO RECOGNIZED LOSSES |
| 31380 | NO RECOGNIZED LOSSES |
| 31381 | NO RECOGNIZED LOSSES |
| 31382 | NO RECOGNIZED LOSSES |
| 31383 | NO RECOGNIZED LOSSES |
| 31384 | NO RECOGNIZED LOSSES |
| 31385 | NO RECOGNIZED LOSSES |
| 31386 | NO RECOGNIZED LOSSES |
| 31387 | NO RECOGNIZED LOSSES |
| 31388 | NO RECOGNIZED LOSSES |
| 31389 | NO RECOGNIZED LOSSES |
| 31390 | NO RECOGNIZED LOSSES |
| 31391 | NO RECOGNIZED LOSSES |
| 31392 | NO RECOGNIZED LOSSES |
| 31393 | NO RECOGNIZED LOSSES |
| 31394 | NO RECOGNIZED LOSSES |
| 31395 | NO RECOGNIZED LOSSES |
| 31396 | NO RECOGNIZED LOSSES |
| 31397 | NO RECOGNIZED LOSSES |
| 31398 | NO RECOGNIZED LOSSES |
| 31399 | NO RECOGNIZED LOSSES |
| 31400 | NO RECOGNIZED LOSSES |
| 31401 | NO RECOGNIZED LOSSES |
| 31402 | NO RECOGNIZED LOSSES |
| 31403 | NO RECOGNIZED LOSSES |
| 31404 | NO RECOGNIZED LOSSES |
| 31405 | NO RECOGNIZED LOSSES |
| 31406 | NO RECOGNIZED LOSSES |
| 31407 | NO RECOGNIZED LOSSES |
| 31408 | NO RECOGNIZED LOSSES |
| 31409 | NO RECOGNIZED LOSSES |
| 31410 | NO RECOGNIZED LOSSES |
| 31411 | NO RECOGNIZED LOSSES |
| 31412 | NO RECOGNIZED LOSSES |
| 31413 | NO RECOGNIZED LOSSES |
| 31414 | NO RECOGNIZED LOSSES |
| 31415 | NO RECOGNIZED LOSSES |
| 31416 | NO RECOGNIZED LOSSES |
| 31417 | NO RECOGNIZED LOSSES |
| 31418 | NO RECOGNIZED LOSSES |
| 31419 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31420 | NO RECOGNIZED LOSSES |
| 31421 | NO RECOGNIZED LOSSES |
| 31423 | NO RECOGNIZED LOSSES |
| 31424 | NO RECOGNIZED LOSSES |
| 31425 | NO RECOGNIZED LOSSES |
| 31426 | NO RECOGNIZED LOSSES |
| 31427 | NO RECOGNIZED LOSSES |
| 31428 | NO RECOGNIZED LOSSES |
| 31429 | NO RECOGNIZED LOSSES |
| 31430 | SHARES NOT PURCHASED |
| 31431 | SHARES NOT PURCHASED |
| 31432 | NO RECOGNIZED LOSSES |
| 31433 | NO RECOGNIZED LOSSES |
| 31435 | NO RECOGNIZED LOSSES |
| 31436 | NO RECOGNIZED LOSSES |
| 31437 | NO RECOGNIZED LOSSES |
| 31438 | NO RECOGNIZED LOSSES |
| 31440 | NO RECOGNIZED LOSSES |
| 31441 | NO RECOGNIZED LOSSES |
| 31442 | NO RECOGNIZED LOSSES |
| 31443 | NO RECOGNIZED LOSSES |
| 31444 | NO RECOGNIZED LOSSES |
| 31445 | NO RECOGNIZED LOSSES |
| 31446 | NO RECOGNIZED LOSSES |
| 31448 | NO RECOGNIZED LOSSES |
| 31449 | NO RECOGNIZED LOSSES |
| 31450 | NO RECOGNIZED LOSSES |
| 31451 | NO RECOGNIZED LOSSES |
| 31452 | NO RECOGNIZED LOSSES |
| 31453 | NO RECOGNIZED LOSSES |
| 31454 | NO RECOGNIZED LOSSES |
| 31455 | NO RECOGNIZED LOSSES |
| 31456 | NO RECOGNIZED LOSSES |
| 31457 | NO RECOGNIZED LOSSES |
| 31458 | NO RECOGNIZED LOSSES |
| 31459 | NO RECOGNIZED LOSSES |
| 31461 | NO RECOGNIZED LOSSES |
| 31462 | NO RECOGNIZED LOSSES |
| 31463 | NO RECOGNIZED LOSSES |
| 31464 | NO RECOGNIZED LOSSES |
| 31465 | NO RECOGNIZED LOSSES |
| 31466 | NO RECOGNIZED LOSSES |
| 31467 | NO RECOGNIZED LOSSES |
| 31468 | NO RECOGNIZED LOSSES |
| 31469 | NO RECOGNIZED LOSSES |
| 31470 | NO RECOGNIZED LOSSES |
| 31471 | NO RECOGNIZED LOSSES |
| 31472 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 31473 | NO RECOGNIZED LOSSES |
| 31477 | NO RECOGNIZED LOSSES |
| 31479 | NO RECOGNIZED LOSSES |
| 31480 | NO RECOGNIZED LOSSES |
| 31481 | NO RECOGNIZED LOSSES |
| 31482 | NO RECOGNIZED LOSSES |
| 31483 | SHARES NOT PURCHASED |
| 31485 | NO RECOGNIZED LOSSES |
| 31488 | NO RECOGNIZED LOSSES |
| 31490 | NO RECOGNIZED LOSSES |
| 31491 | NO RECOGNIZED LOSSES |
| 31493 | NO RECOGNIZED LOSSES |
| 31494 | NO RECOGNIZED LOSSES |
| 31495 | NO RECOGNIZED LOSSES |
| 31498 | NO RECOGNIZED LOSSES |
| 31499 | NO RECOGNIZED LOSSES |
| 31500 | NO RECOGNIZED LOSSES |
| 31501 | NO RECOGNIZED LOSSES |
| 31502 | NO RECOGNIZED LOSSES |
| 31503 | NO RECOGNIZED LOSSES |
| 31504 | NO RECOGNIZED LOSSES |
| 31505 | NO RECOGNIZED LOSSES |
| 31506 | NO RECOGNIZED LOSSES |
| 31507 | NO RECOGNIZED LOSSES |
| 31508 | NO RECOGNIZED LOSSES |
| 31509 | NO RECOGNIZED LOSSES |
| 31510 | NO RECOGNIZED LOSSES |
| 31512 | NO RECOGNIZED LOSSES |
| 31513 | NO RECOGNIZED LOSSES |
| 31514 | NO RECOGNIZED LOSSES |
| 31515 | NO RECOGNIZED LOSSES |
| 31516 | PURCHASED OUTSIDE CLASS PERIOD |
| 31517 | NO RECOGNIZED LOSSES |
| 31520 | NO RECOGNIZED LOSSES |
| 31521 | NO RECOGNIZED LOSSES |
| 31523 | NO RECOGNIZED LOSSES |
| 31525 | NO RECOGNIZED LOSSES |
| 31526 | NO RECOGNIZED LOSSES |
| 31527 | NO RECOGNIZED LOSSES |
| 31528 | NO RECOGNIZED LOSSES |
| 31529 | NO RECOGNIZED LOSSES |
| 31530 | NO RECOGNIZED LOSSES |
| 31531 | NO RECOGNIZED LOSSES |
| 31534 | NO RECOGNIZED LOSSES |
| 31535 | NO RECOGNIZED LOSSES |
| 31537 | NO RECOGNIZED LOSSES |
| 31538 | NO RECOGNIZED LOSSES |
| 31539 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31541 | NO RECOGNIZED LOSSES |
| 31545 | NO RECOGNIZED LOSSES |
| 31546 | NO RECOGNIZED LOSSES |
| 31547 | NO RECOGNIZED LOSSES |
| 31548 | NO RECOGNIZED LOSSES |
| 31549 | NO RECOGNIZED LOSSES |
| 31550 | NO RECOGNIZED LOSSES |
| 31551 | NO RECOGNIZED LOSSES |
| 31552 | NO RECOGNIZED LOSSES |
| 31557 | NO RECOGNIZED LOSSES |
| 31559 | NO RECOGNIZED LOSSES |
| 31561 | NO RECOGNIZED LOSSES |
| 31562 | NO RECOGNIZED LOSSES |
| 31563 | NO RECOGNIZED LOSSES |
| 31565 | NO RECOGNIZED LOSSES |
| 31566 | NO RECOGNIZED LOSSES |
| 31567 | NO RECOGNIZED LOSSES |
| 31568 | NO RECOGNIZED LOSSES |
| 31569 | NO RECOGNIZED LOSSES |
| 31573 | NO RECOGNIZED LOSSES |
| 31575 | NO RECOGNIZED LOSSES |
| 31578 | NO RECOGNIZED LOSSES |
| 31579 | NO RECOGNIZED LOSSES |
| 31580 | NO RECOGNIZED LOSSES |
| 31583 | NO RECOGNIZED LOSSES |
| 31585 | NO RECOGNIZED LOSSES |
| 31589 | NO RECOGNIZED LOSSES |
| 31590 | NO RECOGNIZED LOSSES |
| 31591 | NO RECOGNIZED LOSSES |
| 31593 | NO RECOGNIZED LOSSES |
| 31595 | NO RECOGNIZED LOSSES |
| 31596 | NO RECOGNIZED LOSSES |
| 31597 | NO RECOGNIZED LOSSES |
| 31598 | NO RECOGNIZED LOSSES |
| 31599 | NO RECOGNIZED LOSSES |
| 31600 | NO RECOGNIZED LOSSES |
| 31601 | NO RECOGNIZED LOSSES |
| 31604 | NO RECOGNIZED LOSSES |
| 31605 | NO RECOGNIZED LOSSES |
| 31606 | NO RECOGNIZED LOSSES |
| 31608 | NO RECOGNIZED LOSSES |
| 31609 | NO RECOGNIZED LOSSES |
| 31610 | NO RECOGNIZED LOSSES |
| 31614 | NO RECOGNIZED LOSSES |
| 31615 | NO RECOGNIZED LOSSES |
| 31618 | NO RECOGNIZED LOSSES |
| 31619 | NO RECOGNIZED LOSSES |
| 31620 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31622 | NO RECOGNIZED LOSSES |
| 31623 | NO RECOGNIZED LOSSES |
| 31624 | NO RECOGNIZED LOSSES |
| 31625 | NO RECOGNIZED LOSSES |
| 31626 | NO RECOGNIZED LOSSES |
| 31627 | NO RECOGNIZED LOSSES |
| 31628 | NO RECOGNIZED LOSSES |
| 31629 | NO RECOGNIZED LOSSES |
| 31630 | NO RECOGNIZED LOSSES |
| 31631 | NO RECOGNIZED LOSSES |
| 31632 | NO RECOGNIZED LOSSES |
| 31634 | NO RECOGNIZED LOSSES |
| 31635 | NO RECOGNIZED LOSSES |
| 31636 | NO RECOGNIZED LOSSES |
| 31637 | NO RECOGNIZED LOSSES |
| 31638 | NO RECOGNIZED LOSSES |
| 31639 | NO RECOGNIZED LOSSES |
| 31643 | NO RECOGNIZED LOSSES |
| 31644 | SHARES NOT PURCHASED |
| 31645 | SHARES NOT PURCHASED |
| 31646 | SHARES NOT PURCHASED |
| 31647 | SHARES NOT PURCHASED |
| 31648 | SHARES NOT PURCHASED |
| 31649 | NO RECOGNIZED LOSSES |
| 31650 | NO RECOGNIZED LOSSES |
| 31651 | NO RECOGNIZED LOSSES |
| 31652 | NO RECOGNIZED LOSSES |
| 31653 | NO RECOGNIZED LOSSES |
| 31654 | NO RECOGNIZED LOSSES |
| 31655 | NO RECOGNIZED LOSSES |
| 31656 | NO RECOGNIZED LOSSES |
| 31658 | NO RECOGNIZED LOSSES |
| 31659 | SHARES NOT PURCHASED |
| 31660 | SHARES NOT PURCHASED |
| 31662 | NO RECOGNIZED LOSSES |
| 31663 | NO RECOGNIZED LOSSES |
| 31664 | NO RECOGNIZED LOSSES |
| 31665 | NO RECOGNIZED LOSSES |
| 31667 | NO RECOGNIZED LOSSES |
| 31668 | SHARES NOT PURCHASED |
| 31669 | NO RECOGNIZED LOSSES |
| 31670 | NO RECOGNIZED LOSSES |
| 31671 | NO RECOGNIZED LOSSES |
| 31672 | NO RECOGNIZED LOSSES |
| 31673 | SHARES NOT PURCHASED |
| 31674 | NO RECOGNIZED LOSSES |
| 31675 | NO RECOGNIZED LOSSES |
| 31864 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 31865 | SHARES NOT PURCHASED |
| 32013 | NO RECOGNIZED LOSSES |
| 32014 | NO RECOGNIZED LOSSES |
| 32015 | NO RECOGNIZED LOSSES |
| 32016 | NO RECOGNIZED LOSSES |
| 32017 | NO RECOGNIZED LOSSES |
| 32019 | NO RECOGNIZED LOSSES |
| 32020 | NO RECOGNIZED LOSSES |
| 32021 | NO RECOGNIZED LOSSES |
| 32022 | NO RECOGNIZED LOSSES |
| 32023 | SHARES NOT PURCHASED |
| 32024 | NO RECOGNIZED LOSSES |
| 32025 | NO RECOGNIZED LOSSES |
| 32027 | NO RECOGNIZED LOSSES |
| 32029 | NO RECOGNIZED LOSSES |
| 32032 | NO RECOGNIZED LOSSES |
| 32033 | NO RECOGNIZED LOSSES |
| 32034 | NO RECOGNIZED LOSSES |
| 32035 | NO RECOGNIZED LOSSES |
| 32036 | NO RECOGNIZED LOSSES |
| 32037 | SHARES NOT PURCHASED |
| 32038 | NO RECOGNIZED LOSSES |
| 32039 | NO RECOGNIZED LOSSES |
| 32040 | NO RECOGNIZED LOSSES |
| 32041 | NO RECOGNIZED LOSSES |
| 32042 | NO RECOGNIZED LOSSES |
| 32043 | NO RECOGNIZED LOSSES |
| 32044 | NO RECOGNIZED LOSSES |
| 32045 | NO RECOGNIZED LOSSES |
| 32046 | NO RECOGNIZED LOSSES |
| 32047 | NO RECOGNIZED LOSSES |
| 32048 | NO RECOGNIZED LOSSES |
| 32049 | NO RECOGNIZED LOSSES |
| 32050 | NO RECOGNIZED LOSSES |
| 32051 | NO RECOGNIZED LOSSES |
| 32052 | NO RECOGNIZED LOSSES |
| 32053 | NO RECOGNIZED LOSSES |
| 32054 | NO RECOGNIZED LOSSES |
| 32055 | NO RECOGNIZED LOSSES |
| 32056 | NO RECOGNIZED LOSSES |
| 32057 | NO RECOGNIZED LOSSES |
| 32058 | NO RECOGNIZED LOSSES |
| 32059 | NO RECOGNIZED LOSSES |
| 32060 | NO RECOGNIZED LOSSES |
| 32061 | PURCHASED OUTSIDE CLASS PERIOD |
| 32062 | NO RECOGNIZED LOSSES |
| 32063 | NO RECOGNIZED LOSSES |
| 32064 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32065 | NO RECOGNIZED LOSSES |
| 32066 | NO RECOGNIZED LOSSES |
| 32067 | NO RECOGNIZED LOSSES |
| 32068 | NO RECOGNIZED LOSSES |
| 32069 | NO RECOGNIZED LOSSES |
| 32070 | NO RECOGNIZED LOSSES |
| 32071 | NO RECOGNIZED LOSSES |
| 32072 | NO RECOGNIZED LOSSES |
| 32073 | NO RECOGNIZED LOSSES |
| 32074 | NO RECOGNIZED LOSSES |
| 32075 | NO RECOGNIZED LOSSES |
| 32076 | NO RECOGNIZED LOSSES |
| 32077 | NO RECOGNIZED LOSSES |
| 32078 | NO RECOGNIZED LOSSES |
| 32079 | NO RECOGNIZED LOSSES |
| 32080 | NO RECOGNIZED LOSSES |
| 32081 | NO RECOGNIZED LOSSES |
| 32082 | NO RECOGNIZED LOSSES |
| 32083 | NO RECOGNIZED LOSSES |
| 32084 | NO RECOGNIZED LOSSES |
| 32085 | NO RECOGNIZED LOSSES |
| 32086 | NO RECOGNIZED LOSSES |
| 32087 | NO RECOGNIZED LOSSES |
| 32088 | NO RECOGNIZED LOSSES |
| 32089 | NO RECOGNIZED LOSSES |
| 32090 | NO RECOGNIZED LOSSES |
| 32091 | NO RECOGNIZED LOSSES |
| 32092 | NO RECOGNIZED LOSSES |
| 32093 | NO RECOGNIZED LOSSES |
| 32094 | NO RECOGNIZED LOSSES |
| 32095 | NO RECOGNIZED LOSSES |
| 32096 | NO RECOGNIZED LOSSES |
| 32097 | NO RECOGNIZED LOSSES |
| 32098 | NO RECOGNIZED LOSSES |
| 32099 | NO RECOGNIZED LOSSES |
| 32100 | NO RECOGNIZED LOSSES |
| 32101 | NO RECOGNIZED LOSSES |
| 32102 | NO RECOGNIZED LOSSES |
| 32103 | NO RECOGNIZED LOSSES |
| 32104 | NO RECOGNIZED LOSSES |
| 32105 | NO RECOGNIZED LOSSES |
| 32106 | NO RECOGNIZED LOSSES |
| 32107 | NO RECOGNIZED LOSSES |
| 32108 | NO RECOGNIZED LOSSES |
| 32109 | NO RECOGNIZED LOSSES |
| 32110 | NO RECOGNIZED LOSSES |
| 32111 | NO RECOGNIZED LOSSES |
| 32112 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 32113 | NO RECOGNIZED LOSSES |
| 32114 | NO RECOGNIZED LOSSES |
| 32115 | NO RECOGNIZED LOSSES |
| 32116 | NO RECOGNIZED LOSSES |
| 32117 | NO RECOGNIZED LOSSES |
| 32119 | NO RECOGNIZED LOSSES |
| 32120 | NO RECOGNIZED LOSSES |
| 32121 | NO RECOGNIZED LOSSES |
| 32122 | NO RECOGNIZED LOSSES |
| 32123 | NO RECOGNIZED LOSSES |
| 32124 | NO RECOGNIZED LOSSES |
| 32125 | NO RECOGNIZED LOSSES |
| 32127 | NO RECOGNIZED LOSSES |
| 32128 | NO RECOGNIZED LOSSES |
| 32129 | SHARES NOT PURCHASED |
| 32130 | NO RECOGNIZED LOSSES |
| 32131 | NO RECOGNIZED LOSSES |
| 32132 | NO RECOGNIZED LOSSES |
| 32133 | NO RECOGNIZED LOSSES |
| 32134 | NO RECOGNIZED LOSSES |
| 32135 | NO RECOGNIZED LOSSES |
| 32136 | NO RECOGNIZED LOSSES |
| 32137 | NO RECOGNIZED LOSSES |
| 32138 | NO RECOGNIZED LOSSES |
| 32140 | NO RECOGNIZED LOSSES |
| 32141 | NO RECOGNIZED LOSSES |
| 32142 | NO RECOGNIZED LOSSES |
| 32143 | NO RECOGNIZED LOSSES |
| 32144 | NO RECOGNIZED LOSSES |
| 32145 | NO RECOGNIZED LOSSES |
| 32147 | SHARES NOT PURCHASED |
| 32148 | SHARES NOT PURCHASED |
| 32149 | NO RECOGNIZED LOSSES |
| 32150 | NO RECOGNIZED LOSSES |
| 32151 | NO RECOGNIZED LOSSES |
| 32155 | NO RECOGNIZED LOSSES |
| 32156 | NO RECOGNIZED LOSSES |
| 32157 | NO RECOGNIZED LOSSES |
| 32158 | NO RECOGNIZED LOSSES |
| 32159 | NO RECOGNIZED LOSSES |
| 32160 | NO RECOGNIZED LOSSES |
| 32162 | NO RECOGNIZED LOSSES |
| 32163 | NO RECOGNIZED LOSSES |
| 32164 | NO RECOGNIZED LOSSES |
| 32165 | NO RECOGNIZED LOSSES |
| 32166 | NO RECOGNIZED LOSSES |
| 32167 | NO RECOGNIZED LOSSES |
| 32168 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---------|------------------|
| 32170 | NO RECOGNIZED LOSSES |
| 32171 | NO RECOGNIZED LOSSES |
| 32172 | NO RECOGNIZED LOSSES |
| 32173 | NO RECOGNIZED LOSSES |
| 32174 | NO RECOGNIZED LOSSES |
| 32175 | NO RECOGNIZED LOSSES |
| 32176 | NO RECOGNIZED LOSSES |
| 32177 | NO RECOGNIZED LOSSES |
| 32179 | NO RECOGNIZED LOSSES |
| 32180 | SHARES NOT PURCHASED |
| 32182 | NO RECOGNIZED LOSSES |
| 32183 | NO RECOGNIZED LOSSES |
| 32185 | NO RECOGNIZED LOSSES |
| 32186 | NO RECOGNIZED LOSSES |
| 32187 | NO RECOGNIZED LOSSES |
| 32192 | SHARES NOT PURCHASED |
| 32193 | SHARES NOT PURCHASED |
| 32194 | NO RECOGNIZED LOSSES |
| 32195 | NO RECOGNIZED LOSSES |
| 32196 | NO RECOGNIZED LOSSES |
| 32197 | NO RECOGNIZED LOSSES |
| 32198 | NO RECOGNIZED LOSSES |
| 32199 | NO RECOGNIZED LOSSES |
| 32200 | NO RECOGNIZED LOSSES |
| 32201 | NO RECOGNIZED LOSSES |
| 32202 | NO RECOGNIZED LOSSES |
| 32203 | NO RECOGNIZED LOSSES |
| 32204 | NO RECOGNIZED LOSSES |
| 32205 | NO RECOGNIZED LOSSES |
| 32206 | NO RECOGNIZED LOSSES |
| 32207 | NO RECOGNIZED LOSSES |
| 32209 | NO RECOGNIZED LOSSES |
| 32210 | NO RECOGNIZED LOSSES |
| 32211 | NO RECOGNIZED LOSSES |
| 32212 | NO RECOGNIZED LOSSES |
| 32213 | NO RECOGNIZED LOSSES |
| 32214 | NO RECOGNIZED LOSSES |
| 32215 | NO RECOGNIZED LOSSES |
| 32216 | NO RECOGNIZED LOSSES |
| 32217 | NO RECOGNIZED LOSSES |
| 32218 | NO RECOGNIZED LOSSES |
| 32219 | NO RECOGNIZED LOSSES |
| 32220 | NO RECOGNIZED LOSSES |
| 32221 | NO RECOGNIZED LOSSES |
| 32222 | NO RECOGNIZED LOSSES |
| 32223 | NO RECOGNIZED LOSSES |
| 32224 | NO RECOGNIZED LOSSES |
| 32225 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 32226 | NO RECOGNIZED LOSSES |
| 32227 | NO RECOGNIZED LOSSES |
| 32228 | NO RECOGNIZED LOSSES |
| 32229 | NO RECOGNIZED LOSSES |
| 32230 | NO RECOGNIZED LOSSES |
| 32231 | NO RECOGNIZED LOSSES |
| 32232 | NO RECOGNIZED LOSSES |
| 32233 | NO RECOGNIZED LOSSES |
| 32234 | NO RECOGNIZED LOSSES |
| 32235 | NO RECOGNIZED LOSSES |
| 32236 | NO RECOGNIZED LOSSES |
| 32237 | NO RECOGNIZED LOSSES |
| 32238 | NO RECOGNIZED LOSSES |
| 32239 | NO RECOGNIZED LOSSES |
| 32240 | NO RECOGNIZED LOSSES |
| 32241 | NO RECOGNIZED LOSSES |
| 32242 | NO RECOGNIZED LOSSES |
| 32243 | NO RECOGNIZED LOSSES |
| 32244 | NO RECOGNIZED LOSSES |
| 32245 | NO RECOGNIZED LOSSES |
| 32246 | NO RECOGNIZED LOSSES |
| 32247 | NO RECOGNIZED LOSSES |
| 32248 | NO RECOGNIZED LOSSES |
| 32249 | NO RECOGNIZED LOSSES |
| 32250 | NO RECOGNIZED LOSSES |
| 32251 | NO RECOGNIZED LOSSES |
| 32252 | NO RECOGNIZED LOSSES |
| 32253 | NO RECOGNIZED LOSSES |
| 32254 | NO RECOGNIZED LOSSES |
| 32255 | NO RECOGNIZED LOSSES |
| 32256 | NO RECOGNIZED LOSSES |
| 32257 | NO RECOGNIZED LOSSES |
| 32258 | NO RECOGNIZED LOSSES |
| 32259 | NO RECOGNIZED LOSSES |
| 32260 | NO RECOGNIZED LOSSES |
| 32261 | NO RECOGNIZED LOSSES |
| 32262 | NO RECOGNIZED LOSSES |
| 32263 | NO RECOGNIZED LOSSES |
| 32264 | NO RECOGNIZED LOSSES |
| 32266 | NO RECOGNIZED LOSSES |
| 32268 | NO RECOGNIZED LOSSES |
| 32269 | NO RECOGNIZED LOSSES |
| 32271 | NO RECOGNIZED LOSSES |
| 32272 | NO RECOGNIZED LOSSES |
| 32273 | NO RECOGNIZED LOSSES |
| 32274 | NO RECOGNIZED LOSSES |
| 32275 | NO RECOGNIZED LOSSES |
| 32276 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32277 | NO RECOGNIZED LOSSES |
| 32278 | NO RECOGNIZED LOSSES |
| 32279 | NO RECOGNIZED LOSSES |
| 32280 | NO RECOGNIZED LOSSES |
| 32281 | NO RECOGNIZED LOSSES |
| 32282 | NO RECOGNIZED LOSSES |
| 32283 | NO RECOGNIZED LOSSES |
| 32284 | NO RECOGNIZED LOSSES |
| 32285 | NO RECOGNIZED LOSSES |
| 32286 | NO RECOGNIZED LOSSES |
| 32287 | NO RECOGNIZED LOSSES |
| 32288 | NO RECOGNIZED LOSSES |
| 32289 | NO RECOGNIZED LOSSES |
| 32290 | NO RECOGNIZED LOSSES |
| 32291 | NO RECOGNIZED LOSSES |
| 32292 | NO RECOGNIZED LOSSES |
| 32293 | NO RECOGNIZED LOSSES |
| 32294 | NO RECOGNIZED LOSSES |
| 32295 | NO RECOGNIZED LOSSES |
| 32296 | NO RECOGNIZED LOSSES |
| 32297 | NO RECOGNIZED LOSSES |
| 32298 | SHARES NOT PURCHASED |
| 32302 | NO RECOGNIZED LOSSES |
| 32303 | NO RECOGNIZED LOSSES |
| 32304 | NO RECOGNIZED LOSSES |
| 32305 | NO RECOGNIZED LOSSES |
| 32306 | NO RECOGNIZED LOSSES |
| 32307 | NO RECOGNIZED LOSSES |
| 32308 | NO RECOGNIZED LOSSES |
| 32309 | NO RECOGNIZED LOSSES |
| 32310 | NO RECOGNIZED LOSSES |
| 32311 | NO RECOGNIZED LOSSES |
| 32312 | NO RECOGNIZED LOSSES |
| 32313 | NO RECOGNIZED LOSSES |
| 32314 | NO RECOGNIZED LOSSES |
| 32315 | NO RECOGNIZED LOSSES |
| 32316 | NO RECOGNIZED LOSSES |
| 32317 | NO RECOGNIZED LOSSES |
| 32318 | NO RECOGNIZED LOSSES |
| 32319 | NO RECOGNIZED LOSSES |
| 32320 | NO RECOGNIZED LOSSES |
| 32321 | NO RECOGNIZED LOSSES |
| 32322 | NO RECOGNIZED LOSSES |
| 32323 | NO RECOGNIZED LOSSES |
| 32324 | NO RECOGNIZED LOSSES |
| 32325 | NO RECOGNIZED LOSSES |
| 32326 | NO RECOGNIZED LOSSES |
| 32327 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32328 | NO RECOGNIZED LOSSES |
| 32329 | NO RECOGNIZED LOSSES |
| 32330 | NO RECOGNIZED LOSSES |
| 32331 | NO RECOGNIZED LOSSES |
| 32332 | NO RECOGNIZED LOSSES |
| 32333 | NO RECOGNIZED LOSSES |
| 32334 | NO RECOGNIZED LOSSES |
| 32335 | NO RECOGNIZED LOSSES |
| 32336 | NO RECOGNIZED LOSSES |
| 32337 | NO RECOGNIZED LOSSES |
| 32338 | NO RECOGNIZED LOSSES |
| 32339 | NO RECOGNIZED LOSSES |
| 32340 | NO RECOGNIZED LOSSES |
| 32341 | NO RECOGNIZED LOSSES |
| 32342 | NO RECOGNIZED LOSSES |
| 32343 | NO RECOGNIZED LOSSES |
| 32344 | NO RECOGNIZED LOSSES |
| 32345 | NO RECOGNIZED LOSSES |
| 32346 | NO RECOGNIZED LOSSES |
| 32347 | NO RECOGNIZED LOSSES |
| 32348 | NO RECOGNIZED LOSSES |
| 32349 | NO RECOGNIZED LOSSES |
| 32350 | NO RECOGNIZED LOSSES |
| 32351 | NO RECOGNIZED LOSSES |
| 32352 | NO RECOGNIZED LOSSES |
| 32353 | NO RECOGNIZED LOSSES |
| 32354 | NO RECOGNIZED LOSSES |
| 32355 | NO RECOGNIZED LOSSES |
| 32357 | NO RECOGNIZED LOSSES |
| 32358 | NO RECOGNIZED LOSSES |
| 32359 | NO RECOGNIZED LOSSES |
| 32360 | NO RECOGNIZED LOSSES |
| 32361 | NO RECOGNIZED LOSSES |
| 32362 | NO RECOGNIZED LOSSES |
| 32363 | NO RECOGNIZED LOSSES |
| 32364 | NO RECOGNIZED LOSSES |
| 32365 | NO RECOGNIZED LOSSES |
| 32366 | NO RECOGNIZED LOSSES |
| 32367 | NO RECOGNIZED LOSSES |
| 32368 | NO RECOGNIZED LOSSES |
| 32369 | NO RECOGNIZED LOSSES |
| 32370 | NO RECOGNIZED LOSSES |
| 32372 | SHARES NOT PURCHASED |
| 32373 | NO RECOGNIZED LOSSES |
| 32374 | NO RECOGNIZED LOSSES |
| 32375 | NO RECOGNIZED LOSSES |
| 32376 | NO RECOGNIZED LOSSES |
| 32378 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
| --- | --- |
| 32379 | NO RECOGNIZED LOSSES |
| 32380 | NO RECOGNIZED LOSSES |
| 32381 | NO RECOGNIZED LOSSES |
| 32383 | NO RECOGNIZED LOSSES |
| 32384 | NO RECOGNIZED LOSSES |
| 32386 | NO RECOGNIZED LOSSES |
| 32388 | NO RECOGNIZED LOSSES |
| 32389 | NO RECOGNIZED LOSSES |
| 32390 | NO RECOGNIZED LOSSES |
| 32391 | NO RECOGNIZED LOSSES |
| 32393 | NO RECOGNIZED LOSSES |
| 32394 | NO RECOGNIZED LOSSES |
| 32395 | NO RECOGNIZED LOSSES |
| 32396 | NO RECOGNIZED LOSSES |
| 32397 | NO RECOGNIZED LOSSES |
| 32398 | NO RECOGNIZED LOSSES |
| 32399 | NO RECOGNIZED LOSSES |
| 32400 | NO RECOGNIZED LOSSES |
| 32401 | NO RECOGNIZED LOSSES |
| 32402 | NO RECOGNIZED LOSSES |
| 32403 | NO RECOGNIZED LOSSES |
| 32404 | NO RECOGNIZED LOSSES |
| 32405 | NO RECOGNIZED LOSSES |
| 32406 | NO RECOGNIZED LOSSES |
| 32407 | SHARES NOT PURCHASED |
| 32408 | NO RECOGNIZED LOSSES |
| 32409 | SHARES NOT PURCHASED |
| 32410 | NO RECOGNIZED LOSSES |
| 32411 | NO RECOGNIZED LOSSES |
| 32412 | NO RECOGNIZED LOSSES |
| 32413 | NO RECOGNIZED LOSSES |
| 32415 | NO RECOGNIZED LOSSES |
| 32416 | NO RECOGNIZED LOSSES |
| 32417 | NO RECOGNIZED LOSSES |
| 32418 | NO RECOGNIZED LOSSES |
| 32419 | SHARES NOT PURCHASED |
| 32422 | NO RECOGNIZED LOSSES |
| 32423 | NO RECOGNIZED LOSSES |
| 32424 | NO RECOGNIZED LOSSES |
| 32425 | NO RECOGNIZED LOSSES |
| 32427 | NO RECOGNIZED LOSSES |
| 32428 | NO RECOGNIZED LOSSES |
| 32430 | NO RECOGNIZED LOSSES |
| 32432 | NO RECOGNIZED LOSSES |
| 32433 | NO RECOGNIZED LOSSES |
| 32434 | NO RECOGNIZED LOSSES |
| 32435 | NO RECOGNIZED LOSSES |
| 32436 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 32437 | NO RECOGNIZED LOSSES |
| 32438 | NO RECOGNIZED LOSSES |
| 32439 | NO RECOGNIZED LOSSES |
| 32440 | NO RECOGNIZED LOSSES |
| 32441 | NO RECOGNIZED LOSSES |
| 32442 | NO RECOGNIZED LOSSES |
| 32443 | NO RECOGNIZED LOSSES |
| 32444 | NO RECOGNIZED LOSSES |
| 32445 | NO RECOGNIZED LOSSES |
| 32446 | NO RECOGNIZED LOSSES |
| 32447 | NO RECOGNIZED LOSSES |
| 32448 | NO RECOGNIZED LOSSES |
| 32449 | NO RECOGNIZED LOSSES |
| 32450 | NO RECOGNIZED LOSSES |
| 32451 | NO RECOGNIZED LOSSES |
| 32452 | NO RECOGNIZED LOSSES |
| 32453 | NO RECOGNIZED LOSSES |
| 32454 | NO RECOGNIZED LOSSES |
| 32455 | NO RECOGNIZED LOSSES |
| 32456 | NO RECOGNIZED LOSSES |
| 32457 | NO RECOGNIZED LOSSES |
| 32458 | NO RECOGNIZED LOSSES |
| 32459 | NO RECOGNIZED LOSSES |
| 32460 | NO RECOGNIZED LOSSES |
| 32461 | NO RECOGNIZED LOSSES |
| 32462 | NO RECOGNIZED LOSSES |
| 32463 | NO RECOGNIZED LOSSES |
| 32464 | NO RECOGNIZED LOSSES |
| 32465 | NO RECOGNIZED LOSSES |
| 32466 | NO RECOGNIZED LOSSES |
| 32467 | NO RECOGNIZED LOSSES |
| 32468 | NO RECOGNIZED LOSSES |
| 32469 | NO RECOGNIZED LOSSES |
| 32470 | NO RECOGNIZED LOSSES |
| 32471 | NO RECOGNIZED LOSSES |
| 32472 | NO RECOGNIZED LOSSES |
| 32473 | NO RECOGNIZED LOSSES |
| 32474 | NO RECOGNIZED LOSSES |
| 32475 | NO RECOGNIZED LOSSES |
| 32476 | NO RECOGNIZED LOSSES |
| 32477 | NO RECOGNIZED LOSSES |
| 32478 | NO RECOGNIZED LOSSES |
| 32479 | NO RECOGNIZED LOSSES |
| 32480 | NO RECOGNIZED LOSSES |
| 32481 | NO RECOGNIZED LOSSES |
| 32482 | NO RECOGNIZED LOSSES |
| 32483 | NO RECOGNIZED LOSSES |
| 32484 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 32485 | NO RECOGNIZED LOSSES |
| 32486 | NO RECOGNIZED LOSSES |
| 32487 | NO RECOGNIZED LOSSES |
| 32488 | NO RECOGNIZED LOSSES |
| 32489 | NO RECOGNIZED LOSSES |
| 32490 | NO RECOGNIZED LOSSES |
| 32491 | NO RECOGNIZED LOSSES |
| 32492 | NO RECOGNIZED LOSSES |
| 32493 | NO RECOGNIZED LOSSES |
| 32494 | NO RECOGNIZED LOSSES |
| 32495 | NO RECOGNIZED LOSSES |
| 32496 | NO RECOGNIZED LOSSES |
| 32497 | NO RECOGNIZED LOSSES |
| 32498 | NO RECOGNIZED LOSSES |
| 32499 | NO RECOGNIZED LOSSES |
| 32500 | NO RECOGNIZED LOSSES |
| 32501 | NO RECOGNIZED LOSSES |
| 32502 | NO RECOGNIZED LOSSES |
| 32503 | NO RECOGNIZED LOSSES |
| 32504 | NO RECOGNIZED LOSSES |
| 32505 | NO RECOGNIZED LOSSES |
| 32506 | NO RECOGNIZED LOSSES |
| 32507 | NO RECOGNIZED LOSSES |
| 32508 | NO RECOGNIZED LOSSES |
| 32509 | NO RECOGNIZED LOSSES |
| 32510 | NO RECOGNIZED LOSSES |
| 32511 | NO RECOGNIZED LOSSES |
| 32512 | NO RECOGNIZED LOSSES |
| 32513 | NO RECOGNIZED LOSSES |
| 32514 | NO RECOGNIZED LOSSES |
| 32515 | NO RECOGNIZED LOSSES |
| 32516 | NO RECOGNIZED LOSSES |
| 32517 | NO RECOGNIZED LOSSES |
| 32518 | NO RECOGNIZED LOSSES |
| 32519 | NO RECOGNIZED LOSSES |
| 32520 | NO RECOGNIZED LOSSES |
| 32521 | NO RECOGNIZED LOSSES |
| 32522 | NO RECOGNIZED LOSSES |
| 32523 | NO RECOGNIZED LOSSES |
| 32524 | NO RECOGNIZED LOSSES |
| 32525 | NO RECOGNIZED LOSSES |
| 32526 | NO RECOGNIZED LOSSES |
| 32527 | NO RECOGNIZED LOSSES |
| 32528 | NO RECOGNIZED LOSSES |
| 32529 | NO RECOGNIZED LOSSES |
| 32530 | NO RECOGNIZED LOSSES |
| 32531 | NO RECOGNIZED LOSSES |
| 32532 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                          **EXHIBIT E**

**Claim #**          **Rejection Reason**

32533 NO RECOGNIZED LOSSES
32534 NO RECOGNIZED LOSSES
32535 NO RECOGNIZED LOSSES
32536 NO RECOGNIZED LOSSES
32537 NO RECOGNIZED LOSSES
32538 NO RECOGNIZED LOSSES
32539 NO RECOGNIZED LOSSES
32540 NO RECOGNIZED LOSSES
32541 NO RECOGNIZED LOSSES
32542 NO RECOGNIZED LOSSES
32543 NO RECOGNIZED LOSSES
32544 NO RECOGNIZED LOSSES
32545 NO RECOGNIZED LOSSES
32546 NO RECOGNIZED LOSSES
32547 NO RECOGNIZED LOSSES
32548 NO RECOGNIZED LOSSES
32549 NO RECOGNIZED LOSSES
32550 NO RECOGNIZED LOSSES
32551 NO RECOGNIZED LOSSES
32552 NO RECOGNIZED LOSSES
32553 NO RECOGNIZED LOSSES
32554 NO RECOGNIZED LOSSES
32555 NO RECOGNIZED LOSSES
32556 NO RECOGNIZED LOSSES
32557 NO RECOGNIZED LOSSES
32558 NO RECOGNIZED LOSSES
32559 NO RECOGNIZED LOSSES
32560 NO RECOGNIZED LOSSES
32561 NO RECOGNIZED LOSSES
32562 NO RECOGNIZED LOSSES
32563 NO RECOGNIZED LOSSES
32564 NO RECOGNIZED LOSSES
32565 NO RECOGNIZED LOSSES
32566 NO RECOGNIZED LOSSES
32567 NO RECOGNIZED LOSSES
32568 NO RECOGNIZED LOSSES
32569 NO RECOGNIZED LOSSES
32570 NO RECOGNIZED LOSSES
32571 NO RECOGNIZED LOSSES
32572 NO RECOGNIZED LOSSES
32573 NO RECOGNIZED LOSSES
32574 NO RECOGNIZED LOSSES
32575 NO RECOGNIZED LOSSES
32576 NO RECOGNIZED LOSSES
32577 NO RECOGNIZED LOSSES
32578 NO RECOGNIZED LOSSES
32579 NO RECOGNIZED LOSSES
32580 NO RECOGNIZED LOSSES

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32581 | NO RECOGNIZED LOSSES |
| 32582 | NO RECOGNIZED LOSSES |
| 32584 | SHARES NOT PURCHASED |
| 32589 | NO RECOGNIZED LOSSES |
| 32590 | NO RECOGNIZED LOSSES |
| 32591 | NO RECOGNIZED LOSSES |
| 32594 | NO RECOGNIZED LOSSES |
| 32596 | NO RECOGNIZED LOSSES |
| 32597 | NO RECOGNIZED LOSSES |
| 32598 | NO RECOGNIZED LOSSES |
| 32599 | NO RECOGNIZED LOSSES |
| 32603 | NO RECOGNIZED LOSSES |
| 32604 | NO RECOGNIZED LOSSES |
| 32605 | NO RECOGNIZED LOSSES |
| 32606 | NO RECOGNIZED LOSSES |
| 32607 | NO RECOGNIZED LOSSES |
| 32610 | NO RECOGNIZED LOSSES |
| 32611 | SHARES NOT PURCHASED |
| 32612 | SHARES NOT PURCHASED |
| 32613 | NO RECOGNIZED LOSSES |
| 32616 | NO RECOGNIZED LOSSES |
| 32619 | NO RECOGNIZED LOSSES |
| 32620 | NO RECOGNIZED LOSSES |
| 32621 | NO RECOGNIZED LOSSES |
| 32622 | NO RECOGNIZED LOSSES |
| 32635 | NO RECOGNIZED LOSSES |
| 32643 | NO RECOGNIZED LOSSES |
| 32644 | NO RECOGNIZED LOSSES |
| 32645 | NO RECOGNIZED LOSSES |
| 32647 | NO RECOGNIZED LOSSES |
| 32648 | NO RECOGNIZED LOSSES |
| 32649 | NO RECOGNIZED LOSSES |
| 32650 | NO RECOGNIZED LOSSES |
| 32651 | NO RECOGNIZED LOSSES |
| 32652 | NO RECOGNIZED LOSSES |
| 32653 | NO RECOGNIZED LOSSES |
| 32654 | NO RECOGNIZED LOSSES |
| 32655 | NO RECOGNIZED LOSSES |
| 32656 | NO RECOGNIZED LOSSES |
| 32657 | NO RECOGNIZED LOSSES |
| 32658 | NO RECOGNIZED LOSSES |
| 32659 | NO RECOGNIZED LOSSES |
| 32660 | NO RECOGNIZED LOSSES |
| 32662 | NO RECOGNIZED LOSSES |
| 32665 | NO RECOGNIZED LOSSES |
| 32666 | NO RECOGNIZED LOSSES |
| 32667 | NO RECOGNIZED LOSSES |
| 32668 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 32672 | NO RECOGNIZED LOSSES |
| 32673 | NO RECOGNIZED LOSSES |
| 32677 | NO RECOGNIZED LOSSES |
| 32678 | NO RECOGNIZED LOSSES |
| 32679 | NO RECOGNIZED LOSSES |
| 32682 | NO RECOGNIZED LOSSES |
| 32683 | NO RECOGNIZED LOSSES |
| 32684 | NO RECOGNIZED LOSSES |
| 32685 | NO RECOGNIZED LOSSES |
| 32688 | NO RECOGNIZED LOSSES |
| 32689 | NO RECOGNIZED LOSSES |
| 32690 | NO RECOGNIZED LOSSES |
| 32691 | NO RECOGNIZED LOSSES |
| 32692 | NO RECOGNIZED LOSSES |
| 32693 | NO RECOGNIZED LOSSES |
| 32694 | NO RECOGNIZED LOSSES |
| 32695 | NO RECOGNIZED LOSSES |
| 32696 | NO RECOGNIZED LOSSES |
| 32697 | NO RECOGNIZED LOSSES |
| 32698 | NO RECOGNIZED LOSSES |
| 32699 | NO RECOGNIZED LOSSES |
| 32700 | NO RECOGNIZED LOSSES |
| 32701 | NO RECOGNIZED LOSSES |
| 32705 | SHARES NOT PURCHASED |
| 32706 | SHARES NOT PURCHASED |
| 32707 | SHARES NOT PURCHASED |
| 32708 | SHARES NOT PURCHASED |
| 32709 | SHARES NOT PURCHASED |
| 32710 | SHARES NOT PURCHASED |
| 32711 | SHARES NOT PURCHASED |
| 32712 | NO RECOGNIZED LOSSES |
| 32713 | NO RECOGNIZED LOSSES |
| 32714 | SHARES NOT PURCHASED |
| 32715 | NO RECOGNIZED LOSSES |
| 32716 | NO RECOGNIZED LOSSES |
| 32717 | NO RECOGNIZED LOSSES |
| 32718 | NO RECOGNIZED LOSSES |
| 32719 | NO RECOGNIZED LOSSES |
| 32720 | NO RECOGNIZED LOSSES |
| 32721 | NO RECOGNIZED LOSSES |
| 32724 | NO RECOGNIZED LOSSES |
| 32725 | NO RECOGNIZED LOSSES |
| 32726 | NO RECOGNIZED LOSSES |
| 32727 | SHARES NOT PURCHASED |
| 32728 | SHARES NOT PURCHASED |
| 32730 | SHARES NOT PURCHASED |
| 32731 | SHARES NOT PURCHASED |
| 32732 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32733 | SHARES NOT PURCHASED |
| 32734 | NO RECOGNIZED LOSSES |
| 32735 | NO RECOGNIZED LOSSES |
| 32736 | NO RECOGNIZED LOSSES |
| 32737 | NO RECOGNIZED LOSSES |
| 32739 | NO RECOGNIZED LOSSES |
| 32741 | NO RECOGNIZED LOSSES |
| 32742 | NO RECOGNIZED LOSSES |
| 32744 | NO RECOGNIZED LOSSES |
| 32746 | NO RECOGNIZED LOSSES |
| 32747 | SHARES NOT PURCHASED |
| 32748 | NO RECOGNIZED LOSSES |
| 32749 | SHARES NOT PURCHASED |
| 32750 | SHARES NOT PURCHASED |
| 32751 | NO RECOGNIZED LOSSES |
| 32752 | NO RECOGNIZED LOSSES |
| 32753 | NO RECOGNIZED LOSSES |
| 32754 | NO RECOGNIZED LOSSES |
| 32755 | NO RECOGNIZED LOSSES |
| 32756 | NO RECOGNIZED LOSSES |
| 32762 | NO RECOGNIZED LOSSES |
| 32763 | NO RECOGNIZED LOSSES |
| 32765 | NO RECOGNIZED LOSSES |
| 32766 | NO RECOGNIZED LOSSES |
| 32767 | NO RECOGNIZED LOSSES |
| 32768 | NO RECOGNIZED LOSSES |
| 32769 | NO RECOGNIZED LOSSES |
| 32770 | NO RECOGNIZED LOSSES |
| 32771 | NO RECOGNIZED LOSSES |
| 32772 | NO RECOGNIZED LOSSES |
| 32774 | NO RECOGNIZED LOSSES |
| 32775 | SHARES NOT PURCHASED |
| 32778 | SHARES NOT PURCHASED |
| 32779 | SHARES NOT PURCHASED |
| 32780 | SHARES NOT PURCHASED |
| 32781 | SHARES NOT PURCHASED |
| 32782 | SHARES NOT PURCHASED |
| 32783 | SHARES NOT PURCHASED |
| 32784 | SHARES NOT PURCHASED |
| 32785 | NO RECOGNIZED LOSSES |
| 32786 | SHARES NOT PURCHASED |
| 32787 | SHARES NOT PURCHASED |
| 32788 | SHARES NOT PURCHASED |
| 32789 | NO RECOGNIZED LOSSES |
| 32790 | NO RECOGNIZED LOSSES |
| 32791 | NO RECOGNIZED LOSSES |
| 32792 | SHARES NOT PURCHASED |
| 32794 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 32795 | SHARES NOT PURCHASED |
| 32796 | SHARES NOT PURCHASED |
| 32797 | SHARES NOT PURCHASED |
| 32798 | NO RECOGNIZED LOSSES |
| 32799 | SHARES NOT PURCHASED |
| 32800 | SHARES NOT PURCHASED |
| 32801 | SHARES NOT PURCHASED |
| 32802 | SHARES NOT PURCHASED |
| 32803 | NO RECOGNIZED LOSSES |
| 32804 | SHARES NOT PURCHASED |
| 32805 | SHARES NOT PURCHASED |
| 32806 | SHARES NOT PURCHASED |
| 32807 | SHARES NOT PURCHASED |
| 32808 | SHARES NOT PURCHASED |
| 32809 | SHARES NOT PURCHASED |
| 32810 | SHARES NOT PURCHASED |
| 32811 | SHARES NOT PURCHASED |
| 32812 | SHARES NOT PURCHASED |
| 32813 | SHARES NOT PURCHASED |
| 32814 | SHARES NOT PURCHASED |
| 32815 | SHARES NOT PURCHASED |
| 32816 | SHARES NOT PURCHASED |
| 32817 | SHARES NOT PURCHASED |
| 32818 | SHARES NOT PURCHASED |
| 32819 | SHARES NOT PURCHASED |
| 32820 | SHARES NOT PURCHASED |
| 32821 | NO RECOGNIZED LOSSES |
| 32822 | NO RECOGNIZED LOSSES |
| 32823 | NO RECOGNIZED LOSSES |
| 32825 | NO RECOGNIZED LOSSES |
| 32826 | NO RECOGNIZED LOSSES |
| 32827 | NO RECOGNIZED LOSSES |
| 32828 | NO RECOGNIZED LOSSES |
| 32829 | NO RECOGNIZED LOSSES |
| 32830 | NO RECOGNIZED LOSSES |
| 32831 | NO RECOGNIZED LOSSES |
| 32832 | NO RECOGNIZED LOSSES |
| 32834 | NO RECOGNIZED LOSSES |
| 32835 | NO RECOGNIZED LOSSES |
| 32837 | NO RECOGNIZED LOSSES |
| 32840 | NO RECOGNIZED LOSSES |
| 32841 | NO RECOGNIZED LOSSES |
| 32842 | NO RECOGNIZED LOSSES |
| 32843 | NO RECOGNIZED LOSSES |
| 32844 | NO RECOGNIZED LOSSES |
| 32847 | NO RECOGNIZED LOSSES |
| 32848 | NO RECOGNIZED LOSSES |
| 32849 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 32850 | NO RECOGNIZED LOSSES |
| 32852 | SHARES NOT PURCHASED |
| 32853 | NO RECOGNIZED LOSSES |
| 32854 | NO RECOGNIZED LOSSES |
| 32856 | NO RECOGNIZED LOSSES |
| 32857 | NO RECOGNIZED LOSSES |
| 32858 | NO RECOGNIZED LOSSES |
| 32859 | NO RECOGNIZED LOSSES |
| 32861 | SHARES NOT PURCHASED |
| 32862 | SHARES NOT PURCHASED |
| 32863 | SHARES NOT PURCHASED |
| 32864 | NO RECOGNIZED LOSSES |
| 32865 | SHARES NOT PURCHASED |
| 32866 | SHARES NOT PURCHASED |
| 32867 | SHARES NOT PURCHASED |
| 32868 | SHARES NOT PURCHASED |
| 32869 | SHARES NOT PURCHASED |
| 32870 | SHARES NOT PURCHASED |
| 32871 | SHARES NOT PURCHASED |
| 32872 | NO RECOGNIZED LOSSES |
| 32873 | NO RECOGNIZED LOSSES |
| 32874 | NO RECOGNIZED LOSSES |
| 32875 | SHARES NOT PURCHASED |
| 32876 | SHARES NOT PURCHASED |
| 32877 | SHARES NOT PURCHASED |
| 32878 | NO RECOGNIZED LOSSES |
| 32879 | SHARES NOT PURCHASED |
| 32880 | SHARES NOT PURCHASED |
| 32881 | SHARES NOT PURCHASED |
| 32882 | SHARES NOT PURCHASED |
| 32883 | NO RECOGNIZED LOSSES |
| 32884 | NO RECOGNIZED LOSSES |
| 32885 | NO RECOGNIZED LOSSES |
| 32886 | NO RECOGNIZED LOSSES |
| 32887 | NO RECOGNIZED LOSSES |
| 32888 | SHARES NOT PURCHASED |
| 32889 | SHARES NOT PURCHASED |
| 32890 | NO RECOGNIZED LOSSES |
| 32891 | SHARES NOT PURCHASED |
| 32892 | NO RECOGNIZED LOSSES |
| 32893 | NO RECOGNIZED LOSSES |
| 32894 | SHARES NOT PURCHASED |
| 32895 | NO RECOGNIZED LOSSES |
| 32896 | NO RECOGNIZED LOSSES |
| 32897 | NO RECOGNIZED LOSSES |
| 32898 | NO RECOGNIZED LOSSES |
| 32899 | NO RECOGNIZED LOSSES |
| 32900 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 32901 | NO RECOGNIZED LOSSES |
| 32902 | NO RECOGNIZED LOSSES |
| 32903 | NO RECOGNIZED LOSSES |
| 32904 | NO RECOGNIZED LOSSES |
| 32905 | NO RECOGNIZED LOSSES |
| 32906 | NO RECOGNIZED LOSSES |
| 32907 | NO RECOGNIZED LOSSES |
| 32909 | NO RECOGNIZED LOSSES |
| 32910 | NO RECOGNIZED LOSSES |
| 32913 | NO RECOGNIZED LOSSES |
| 32914 | NO RECOGNIZED LOSSES |
| 32915 | NO RECOGNIZED LOSSES |
| 32916 | NO RECOGNIZED LOSSES |
| 32917 | NO RECOGNIZED LOSSES |
| 32918 | NO RECOGNIZED LOSSES |
| 32919 | NO RECOGNIZED LOSSES |
| 32920 | NO RECOGNIZED LOSSES |
| 32921 | NO RECOGNIZED LOSSES |
| 32922 | NO RECOGNIZED LOSSES |
| 32923 | NO RECOGNIZED LOSSES |
| 32924 | NO RECOGNIZED LOSSES |
| 32925 | SHARES NOT PURCHASED |
| 32926 | NO RECOGNIZED LOSSES |
| 32927 | NO RECOGNIZED LOSSES |
| 32929 | NO RECOGNIZED LOSSES |
| 32930 | NO RECOGNIZED LOSSES |
| 32931 | NO RECOGNIZED LOSSES |
| 32932 | NO RECOGNIZED LOSSES |
| 32935 | NO RECOGNIZED LOSSES |
| 32936 | NO RECOGNIZED LOSSES |
| 32937 | NO RECOGNIZED LOSSES |
| 32938 | SHARES NOT PURCHASED |
| 32939 | NO RECOGNIZED LOSSES |
| 32940 | NO RECOGNIZED LOSSES |
| 32941 | NO RECOGNIZED LOSSES |
| 32942 | NO RECOGNIZED LOSSES |
| 32943 | NO RECOGNIZED LOSSES |
| 32944 | NO RECOGNIZED LOSSES |
| 32945 | SHARES NOT PURCHASED |
| 32946 | NO RECOGNIZED LOSSES |
| 32947 | NO RECOGNIZED LOSSES |
| 32948 | NO RECOGNIZED LOSSES |
| 32949 | NO RECOGNIZED LOSSES |
| 32950 | NO RECOGNIZED LOSSES |
| 32951 | NO RECOGNIZED LOSSES |
| 32952 | NO RECOGNIZED LOSSES |
| 32953 | NO RECOGNIZED LOSSES |
| 32954 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 32955 | NO RECOGNIZED LOSSES |
| 32956 | NO RECOGNIZED LOSSES |
| 32957 | NO RECOGNIZED LOSSES |
| 32958 | NO RECOGNIZED LOSSES |
| 32959 | NO RECOGNIZED LOSSES |
| 32960 | NO RECOGNIZED LOSSES |
| 32962 | NO RECOGNIZED LOSSES |
| 32963 | NO RECOGNIZED LOSSES |
| 32964 | NO RECOGNIZED LOSSES |
| 32965 | NO RECOGNIZED LOSSES |
| 32966 | NO RECOGNIZED LOSSES |
| 32967 | NO RECOGNIZED LOSSES |
| 32968 | NO RECOGNIZED LOSSES |
| 32969 | NO RECOGNIZED LOSSES |
| 32970 | NO RECOGNIZED LOSSES |
| 32972 | NO RECOGNIZED LOSSES |
| 32973 | NO RECOGNIZED LOSSES |
| 32974 | NO RECOGNIZED LOSSES |
| 32975 | NO RECOGNIZED LOSSES |
| 32976 | SHARES NOT PURCHASED |
| 32977 | NO RECOGNIZED LOSSES |
| 32978 | NO RECOGNIZED LOSSES |
| 32979 | NO RECOGNIZED LOSSES |
| 32980 | NO RECOGNIZED LOSSES |
| 32981 | NO RECOGNIZED LOSSES |
| 32982 | NO RECOGNIZED LOSSES |
| 32983 | NO RECOGNIZED LOSSES |
| 32984 | NO RECOGNIZED LOSSES |
| 32985 | NO RECOGNIZED LOSSES |
| 32986 | NO RECOGNIZED LOSSES |
| 32987 | NO RECOGNIZED LOSSES |
| 32988 | NO RECOGNIZED LOSSES |
| 32989 | NO RECOGNIZED LOSSES |
| 32990 | NO RECOGNIZED LOSSES |
| 32991 | NO RECOGNIZED LOSSES |
| 32992 | NO RECOGNIZED LOSSES |
| 32997 | SHARES NOT PURCHASED |
| 32998 | SHARES NOT PURCHASED |
| 33001 | SHARES NOT PURCHASED |
| 33002 | SHARES NOT PURCHASED |
| 33003 | SHARES NOT PURCHASED |
| 33004 | NO RECOGNIZED LOSSES |
| 33005 | SHARES NOT PURCHASED |
| 33006 | SHARES NOT PURCHASED |
| 33007 | SHARES NOT PURCHASED |
| 33008 | NO RECOGNIZED LOSSES |
| 33009 | NO RECOGNIZED LOSSES |
| 33010 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33011 | NO RECOGNIZED LOSSES |
| 33012 | NO RECOGNIZED LOSSES |
| 33018 | NO RECOGNIZED LOSSES |
| 33021 | NO RECOGNIZED LOSSES |
| 33024 | NO RECOGNIZED LOSSES |
| 33026 | NO RECOGNIZED LOSSES |
| 33033 | NO RECOGNIZED LOSSES |
| 33035 | NO RECOGNIZED LOSSES |
| 33036 | SHARES NOT PURCHASED |
| 33037 | SHARES NOT PURCHASED |
| 33039 | NO RECOGNIZED LOSSES |
| 33041 | NO RECOGNIZED LOSSES |
| 33043 | NO RECOGNIZED LOSSES |
| 33044 | NO RECOGNIZED LOSSES |
| 33045 | NO RECOGNIZED LOSSES |
| 33047 | NO RECOGNIZED LOSSES |
| 33049 | NO RECOGNIZED LOSSES |
| 33050 | NO RECOGNIZED LOSSES |
| 33051 | NO RECOGNIZED LOSSES |
| 33052 | NO RECOGNIZED LOSSES |
| 33053 | NO RECOGNIZED LOSSES |
| 33054 | NO RECOGNIZED LOSSES |
| 33055 | NO RECOGNIZED LOSSES |
| 33056 | NO RECOGNIZED LOSSES |
| 33057 | NO RECOGNIZED LOSSES |
| 33058 | NO RECOGNIZED LOSSES |
| 33059 | NO RECOGNIZED LOSSES |
| 33060 | NO RECOGNIZED LOSSES |
| 33061 | NO RECOGNIZED LOSSES |
| 33062 | NO RECOGNIZED LOSSES |
| 33063 | NO RECOGNIZED LOSSES |
| 33064 | NO RECOGNIZED LOSSES |
| 33065 | NO RECOGNIZED LOSSES |
| 33066 | NO RECOGNIZED LOSSES |
| 33067 | NO RECOGNIZED LOSSES |
| 33068 | NO RECOGNIZED LOSSES |
| 33069 | NO RECOGNIZED LOSSES |
| 33070 | NO RECOGNIZED LOSSES |
| 33071 | NO RECOGNIZED LOSSES |
| 33072 | NO RECOGNIZED LOSSES |
| 33073 | NO RECOGNIZED LOSSES |
| 33074 | NO RECOGNIZED LOSSES |
| 33075 | NO RECOGNIZED LOSSES |
| 33076 | NO RECOGNIZED LOSSES |
| 33077 | NO RECOGNIZED LOSSES |
| 33078 | NO RECOGNIZED LOSSES |
| 33079 | NO RECOGNIZED LOSSES |
| 33080 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 33081 | NO RECOGNIZED LOSSES |
| 33082 | NO RECOGNIZED LOSSES |
| 33083 | NO RECOGNIZED LOSSES |
| 33084 | NO RECOGNIZED LOSSES |
| 33085 | NO RECOGNIZED LOSSES |
| 33086 | NO RECOGNIZED LOSSES |
| 33087 | NO RECOGNIZED LOSSES |
| 33088 | NO RECOGNIZED LOSSES |
| 33089 | NO RECOGNIZED LOSSES |
| 33090 | SHARES NOT PURCHASED |
| 33091 | NO RECOGNIZED LOSSES |
| 33092 | NO RECOGNIZED LOSSES |
| 33093 | NO RECOGNIZED LOSSES |
| 33094 | NO RECOGNIZED LOSSES |
| 33095 | NO RECOGNIZED LOSSES |
| 33096 | NO RECOGNIZED LOSSES |
| 33097 | NO RECOGNIZED LOSSES |
| 33098 | NO RECOGNIZED LOSSES |
| 33099 | NO RECOGNIZED LOSSES |
| 33100 | NO RECOGNIZED LOSSES |
| 33101 | NO RECOGNIZED LOSSES |
| 33102 | NO RECOGNIZED LOSSES |
| 33103 | NO RECOGNIZED LOSSES |
| 33104 | NO RECOGNIZED LOSSES |
| 33105 | NO RECOGNIZED LOSSES |
| 33106 | NO RECOGNIZED LOSSES |
| 33107 | NO RECOGNIZED LOSSES |
| 33108 | NO RECOGNIZED LOSSES |
| 33109 | NO RECOGNIZED LOSSES |
| 33110 | NO RECOGNIZED LOSSES |
| 33111 | NO RECOGNIZED LOSSES |
| 33112 | NO RECOGNIZED LOSSES |
| 33113 | NO RECOGNIZED LOSSES |
| 33114 | NO RECOGNIZED LOSSES |
| 33115 | NO RECOGNIZED LOSSES |
| 33116 | NO RECOGNIZED LOSSES |
| 33117 | NO RECOGNIZED LOSSES |
| 33118 | NO RECOGNIZED LOSSES |
| 33119 | NO RECOGNIZED LOSSES |
| 33120 | NO RECOGNIZED LOSSES |
| 33121 | NO RECOGNIZED LOSSES |
| 33122 | NO RECOGNIZED LOSSES |
| 33123 | NO RECOGNIZED LOSSES |
| 33124 | NO RECOGNIZED LOSSES |
| 33125 | NO RECOGNIZED LOSSES |
| 33126 | NO RECOGNIZED LOSSES |
| 33127 | NO RECOGNIZED LOSSES |
| 33128 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 33129 | SHARES NOT PURCHASED |
| 33130 | SHARES NOT PURCHASED |
| 33131 | SHARES NOT PURCHASED |
| 33132 | SHARES NOT PURCHASED |
| 33133 | SHARES NOT PURCHASED |
| 33134 | NO RECOGNIZED LOSSES |
| 33135 | NO RECOGNIZED LOSSES |
| 33136 | NO RECOGNIZED LOSSES |
| 33137 | NO RECOGNIZED LOSSES |
| 33138 | NO RECOGNIZED LOSSES |
| 33139 | NO RECOGNIZED LOSSES |
| 33140 | NO RECOGNIZED LOSSES |
| 33141 | NO RECOGNIZED LOSSES |
| 33142 | NO RECOGNIZED LOSSES |
| 33143 | NO RECOGNIZED LOSSES |
| 33144 | NO RECOGNIZED LOSSES |
| 33145 | NO RECOGNIZED LOSSES |
| 33146 | NO RECOGNIZED LOSSES |
| 33147 | NO RECOGNIZED LOSSES |
| 33148 | NO RECOGNIZED LOSSES |
| 33149 | NO RECOGNIZED LOSSES |
| 33150 | NO RECOGNIZED LOSSES |
| 33151 | NO RECOGNIZED LOSSES |
| 33152 | NO RECOGNIZED LOSSES |
| 33153 | NO RECOGNIZED LOSSES |
| 33154 | NO RECOGNIZED LOSSES |
| 33155 | NO RECOGNIZED LOSSES |
| 33156 | NO RECOGNIZED LOSSES |
| 33157 | NO RECOGNIZED LOSSES |
| 33158 | NO RECOGNIZED LOSSES |
| 33159 | NO RECOGNIZED LOSSES |
| 33160 | NO RECOGNIZED LOSSES |
| 33161 | NO RECOGNIZED LOSSES |
| 33162 | NO RECOGNIZED LOSSES |
| 33163 | NO RECOGNIZED LOSSES |
| 33164 | NO RECOGNIZED LOSSES |
| 33165 | NO RECOGNIZED LOSSES |
| 33166 | NO RECOGNIZED LOSSES |
| 33167 | NO RECOGNIZED LOSSES |
| 33168 | NO RECOGNIZED LOSSES |
| 33169 | NO RECOGNIZED LOSSES |
| 33170 | NO RECOGNIZED LOSSES |
| 33171 | NO RECOGNIZED LOSSES |
| 33172 | NO RECOGNIZED LOSSES |
| 33173 | NO RECOGNIZED LOSSES |
| 33174 | SHARES NOT PURCHASED |
| 33175 | NO RECOGNIZED LOSSES |
| 33176 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33178 | NO RECOGNIZED LOSSES |
| 33179 | NO RECOGNIZED LOSSES |
| 33180 | NO RECOGNIZED LOSSES |
| 33181 | NO RECOGNIZED LOSSES |
| 33182 | NO RECOGNIZED LOSSES |
| 33183 | NO RECOGNIZED LOSSES |
| 33184 | NO RECOGNIZED LOSSES |
| 33185 | NO RECOGNIZED LOSSES |
| 33186 | NO RECOGNIZED LOSSES |
| 33187 | NO RECOGNIZED LOSSES |
| 33188 | NO RECOGNIZED LOSSES |
| 33189 | NO RECOGNIZED LOSSES |
| 33190 | NO RECOGNIZED LOSSES |
| 33191 | NO RECOGNIZED LOSSES |
| 33192 | NO RECOGNIZED LOSSES |
| 33193 | NO RECOGNIZED LOSSES |
| 33194 | NO RECOGNIZED LOSSES |
| 33195 | NO RECOGNIZED LOSSES |
| 33196 | NO RECOGNIZED LOSSES |
| 33197 | NO RECOGNIZED LOSSES |
| 33198 | NO RECOGNIZED LOSSES |
| 33199 | NO RECOGNIZED LOSSES |
| 33200 | NO RECOGNIZED LOSSES |
| 33201 | NO RECOGNIZED LOSSES |
| 33202 | NO RECOGNIZED LOSSES |
| 33203 | NO RECOGNIZED LOSSES |
| 33204 | NO RECOGNIZED LOSSES |
| 33205 | NO RECOGNIZED LOSSES |
| 33206 | NO RECOGNIZED LOSSES |
| 33207 | NO RECOGNIZED LOSSES |
| 33208 | NO RECOGNIZED LOSSES |
| 33209 | NO RECOGNIZED LOSSES |
| 33210 | NO RECOGNIZED LOSSES |
| 33214 | NO RECOGNIZED LOSSES |
| 33215 | NO RECOGNIZED LOSSES |
| 33218 | NO RECOGNIZED LOSSES |
| 33219 | NO RECOGNIZED LOSSES |
| 33220 | NO RECOGNIZED LOSSES |
| 33221 | NO RECOGNIZED LOSSES |
| 33222 | NO RECOGNIZED LOSSES |
| 33223 | NO RECOGNIZED LOSSES |
| 33224 | NO RECOGNIZED LOSSES |
| 33225 | NO RECOGNIZED LOSSES |
| 33226 | NO RECOGNIZED LOSSES |
| 33227 | NO RECOGNIZED LOSSES |
| 33228 | NO RECOGNIZED LOSSES |
| 33229 | NO RECOGNIZED LOSSES |
| 33230 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33231 | NO RECOGNIZED LOSSES |
| 33232 | NO RECOGNIZED LOSSES |
| 33233 | NO RECOGNIZED LOSSES |
| 33234 | NO RECOGNIZED LOSSES |
| 33235 | NO RECOGNIZED LOSSES |
| 33236 | NO RECOGNIZED LOSSES |
| 33237 | NO RECOGNIZED LOSSES |
| 33238 | NO RECOGNIZED LOSSES |
| 33239 | NO RECOGNIZED LOSSES |
| 33240 | NO RECOGNIZED LOSSES |
| 33241 | NO RECOGNIZED LOSSES |
| 33242 | NO RECOGNIZED LOSSES |
| 33243 | NO RECOGNIZED LOSSES |
| 33244 | NO RECOGNIZED LOSSES |
| 33245 | NO RECOGNIZED LOSSES |
| 33246 | NO RECOGNIZED LOSSES |
| 33247 | NO RECOGNIZED LOSSES |
| 33248 | NO RECOGNIZED LOSSES |
| 33249 | NO RECOGNIZED LOSSES |
| 33250 | NO RECOGNIZED LOSSES |
| 33252 | NO RECOGNIZED LOSSES |
| 33253 | NO RECOGNIZED LOSSES |
| 33254 | NO RECOGNIZED LOSSES |
| 33255 | NO RECOGNIZED LOSSES |
| 33256 | NO RECOGNIZED LOSSES |
| 33257 | NO RECOGNIZED LOSSES |
| 33258 | NO RECOGNIZED LOSSES |
| 33259 | NO RECOGNIZED LOSSES |
| 33260 | NO RECOGNIZED LOSSES |
| 33261 | NO RECOGNIZED LOSSES |
| 33262 | NO RECOGNIZED LOSSES |
| 33263 | NO RECOGNIZED LOSSES |
| 33264 | NO RECOGNIZED LOSSES |
| 33265 | NO RECOGNIZED LOSSES |
| 33266 | NO RECOGNIZED LOSSES |
| 33267 | NO RECOGNIZED LOSSES |
| 33268 | NO RECOGNIZED LOSSES |
| 33269 | NO RECOGNIZED LOSSES |
| 33270 | NO RECOGNIZED LOSSES |
| 33271 | NO RECOGNIZED LOSSES |
| 33272 | NO RECOGNIZED LOSSES |
| 33273 | NO RECOGNIZED LOSSES |
| 33274 | NO RECOGNIZED LOSSES |
| 33275 | NO RECOGNIZED LOSSES |
| 33276 | NO RECOGNIZED LOSSES |
| 33277 | NO RECOGNIZED LOSSES |
| 33278 | NO RECOGNIZED LOSSES |
| 33279 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 33280 | NO RECOGNIZED LOSSES |
| 33281 | NO RECOGNIZED LOSSES |
| 33282 | NO RECOGNIZED LOSSES |
| 33283 | NO RECOGNIZED LOSSES |
| 33284 | NO RECOGNIZED LOSSES |
| 33285 | NO RECOGNIZED LOSSES |
| 33286 | NO RECOGNIZED LOSSES |
| 33287 | NO RECOGNIZED LOSSES |
| 33288 | NO RECOGNIZED LOSSES |
| 33289 | NO RECOGNIZED LOSSES |
| 33290 | NO RECOGNIZED LOSSES |
| 33291 | NO RECOGNIZED LOSSES |
| 33292 | NO RECOGNIZED LOSSES |
| 33293 | NO RECOGNIZED LOSSES |
| 33294 | NO RECOGNIZED LOSSES |
| 33295 | NO RECOGNIZED LOSSES |
| 33296 | NO RECOGNIZED LOSSES |
| 33297 | NO RECOGNIZED LOSSES |
| 33298 | NO RECOGNIZED LOSSES |
| 33299 | NO RECOGNIZED LOSSES |
| 33301 | NO RECOGNIZED LOSSES |
| 33302 | NO RECOGNIZED LOSSES |
| 33303 | NO RECOGNIZED LOSSES |
| 33304 | NO RECOGNIZED LOSSES |
| 33305 | NO RECOGNIZED LOSSES |
| 33306 | NO RECOGNIZED LOSSES |
| 33321 | NO RECOGNIZED LOSSES |
| 33323 | NO RECOGNIZED LOSSES |
| 33324 | NO RECOGNIZED LOSSES |
| 33325 | NO RECOGNIZED LOSSES |
| 33326 | NO RECOGNIZED LOSSES |
| 33327 | NO RECOGNIZED LOSSES |
| 33328 | NO RECOGNIZED LOSSES |
| 33329 | NO RECOGNIZED LOSSES |
| 33330 | NO RECOGNIZED LOSSES |
| 33331 | NO RECOGNIZED LOSSES |
| 33332 | NO RECOGNIZED LOSSES |
| 33333 | NO RECOGNIZED LOSSES |
| 33335 | SHARES NOT PURCHASED |
| 33336 | NO RECOGNIZED LOSSES |
| 33360 | NO RECOGNIZED LOSSES |
| 33363 | NO RECOGNIZED LOSSES |
| 33364 | NO RECOGNIZED LOSSES |
| 33365 | NO RECOGNIZED LOSSES |
| 33366 | NO RECOGNIZED LOSSES |
| 33367 | NO RECOGNIZED LOSSES |
| 33368 | NO RECOGNIZED LOSSES |
| 33369 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 33370 | NO RECOGNIZED LOSSES |
| 33371 | NO RECOGNIZED LOSSES |
| 33372 | NO RECOGNIZED LOSSES |
| 33373 | NO RECOGNIZED LOSSES |
| 33374 | NO RECOGNIZED LOSSES |
| 33375 | NO RECOGNIZED LOSSES |
| 33376 | NO RECOGNIZED LOSSES |
| 33377 | NO RECOGNIZED LOSSES |
| 33378 | NO RECOGNIZED LOSSES |
| 33379 | NO RECOGNIZED LOSSES |
| 33380 | NO RECOGNIZED LOSSES |
| 33381 | NO RECOGNIZED LOSSES |
| 33382 | NO RECOGNIZED LOSSES |
| 33383 | NO RECOGNIZED LOSSES |
| 33384 | NO RECOGNIZED LOSSES |
| 33385 | NO RECOGNIZED LOSSES |
| 33386 | NO RECOGNIZED LOSSES |
| 33387 | NO RECOGNIZED LOSSES |
| 33388 | NO RECOGNIZED LOSSES |
| 33389 | NO RECOGNIZED LOSSES |
| 33390 | NO RECOGNIZED LOSSES |
| 33391 | NO RECOGNIZED LOSSES |
| 33392 | NO RECOGNIZED LOSSES |
| 33393 | NO RECOGNIZED LOSSES |
| 33394 | NO RECOGNIZED LOSSES |
| 33395 | NO RECOGNIZED LOSSES |
| 33396 | NO RECOGNIZED LOSSES |
| 33397 | NO RECOGNIZED LOSSES |
| 33398 | NO RECOGNIZED LOSSES |
| 33399 | NO RECOGNIZED LOSSES |
| 33400 | NO RECOGNIZED LOSSES |
| 33401 | NO RECOGNIZED LOSSES |
| 33402 | NO RECOGNIZED LOSSES |
| 33403 | NO RECOGNIZED LOSSES |
| 33404 | NO RECOGNIZED LOSSES |
| 33405 | NO RECOGNIZED LOSSES |
| 33406 | NO RECOGNIZED LOSSES |
| 33407 | NO RECOGNIZED LOSSES |
| 33408 | NO RECOGNIZED LOSSES |
| 33409 | NO RECOGNIZED LOSSES |
| 33410 | NO RECOGNIZED LOSSES |
| 33411 | NO RECOGNIZED LOSSES |
| 33412 | NO RECOGNIZED LOSSES |
| 33413 | NO RECOGNIZED LOSSES |
| 33414 | NO RECOGNIZED LOSSES |
| 33415 | NO RECOGNIZED LOSSES |
| 33416 | NO RECOGNIZED LOSSES |
| 33417 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 33418 | NO RECOGNIZED LOSSES |
| 33419 | NO RECOGNIZED LOSSES |
| 33420 | NO RECOGNIZED LOSSES |
| 33421 | NO RECOGNIZED LOSSES |
| 33422 | NO RECOGNIZED LOSSES |
| 33423 | NO RECOGNIZED LOSSES |
| 33424 | NO RECOGNIZED LOSSES |
| 33425 | NO RECOGNIZED LOSSES |
| 33426 | NO RECOGNIZED LOSSES |
| 33427 | NO RECOGNIZED LOSSES |
| 33428 | NO RECOGNIZED LOSSES |
| 33429 | NO RECOGNIZED LOSSES |
| 33430 | NO RECOGNIZED LOSSES |
| 33431 | NO RECOGNIZED LOSSES |
| 33432 | NO RECOGNIZED LOSSES |
| 33433 | NO RECOGNIZED LOSSES |
| 33434 | NO RECOGNIZED LOSSES |
| 33435 | NO RECOGNIZED LOSSES |
| 33436 | NO RECOGNIZED LOSSES |
| 33437 | NO RECOGNIZED LOSSES |
| 33438 | NO RECOGNIZED LOSSES |
| 33439 | NO RECOGNIZED LOSSES |
| 33440 | NO RECOGNIZED LOSSES |
| 33441 | NO RECOGNIZED LOSSES |
| 33442 | NO RECOGNIZED LOSSES |
| 33443 | NO RECOGNIZED LOSSES |
| 33444 | NO RECOGNIZED LOSSES |
| 33445 | NO RECOGNIZED LOSSES |
| 33446 | NO RECOGNIZED LOSSES |
| 33447 | NO RECOGNIZED LOSSES |
| 33448 | NO RECOGNIZED LOSSES |
| 33449 | NO RECOGNIZED LOSSES |
| 33450 | NO RECOGNIZED LOSSES |
| 33451 | NO RECOGNIZED LOSSES |
| 33452 | NO RECOGNIZED LOSSES |
| 33453 | NO RECOGNIZED LOSSES |
| 33454 | NO RECOGNIZED LOSSES |
| 33455 | NO RECOGNIZED LOSSES |
| 33456 | NO RECOGNIZED LOSSES |
| 33457 | NO RECOGNIZED LOSSES |
| 33458 | NO RECOGNIZED LOSSES |
| 33459 | NO RECOGNIZED LOSSES |
| 33460 | NO RECOGNIZED LOSSES |
| 33461 | NO RECOGNIZED LOSSES |
| 33462 | NO RECOGNIZED LOSSES |
| 33463 | NO RECOGNIZED LOSSES |
| 33464 | NO RECOGNIZED LOSSES |
| 33465 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33466 | NO RECOGNIZED LOSSES |
| 33467 | NO RECOGNIZED LOSSES |
| 33468 | NO RECOGNIZED LOSSES |
| 33469 | NO RECOGNIZED LOSSES |
| 33470 | NO RECOGNIZED LOSSES |
| 33471 | NO RECOGNIZED LOSSES |
| 33472 | NO RECOGNIZED LOSSES |
| 33473 | NO RECOGNIZED LOSSES |
| 33474 | NO RECOGNIZED LOSSES |
| 33475 | NO RECOGNIZED LOSSES |
| 33476 | NO RECOGNIZED LOSSES |
| 33477 | NO RECOGNIZED LOSSES |
| 33478 | NO RECOGNIZED LOSSES |
| 33479 | NO RECOGNIZED LOSSES |
| 33480 | NO RECOGNIZED LOSSES |
| 33481 | NO RECOGNIZED LOSSES |
| 33482 | NO RECOGNIZED LOSSES |
| 33483 | NO RECOGNIZED LOSSES |
| 33484 | NO RECOGNIZED LOSSES |
| 33485 | NO RECOGNIZED LOSSES |
| 33486 | NO RECOGNIZED LOSSES |
| 33487 | NO RECOGNIZED LOSSES |
| 33488 | NO RECOGNIZED LOSSES |
| 33489 | NO RECOGNIZED LOSSES |
| 33490 | NO RECOGNIZED LOSSES |
| 33491 | NO RECOGNIZED LOSSES |
| 33492 | NO RECOGNIZED LOSSES |
| 33493 | NO RECOGNIZED LOSSES |
| 33494 | NO RECOGNIZED LOSSES |
| 33495 | NO RECOGNIZED LOSSES |
| 33496 | NO RECOGNIZED LOSSES |
| 33497 | NO RECOGNIZED LOSSES |
| 33498 | NO RECOGNIZED LOSSES |
| 33499 | NO RECOGNIZED LOSSES |
| 33500 | NO RECOGNIZED LOSSES |
| 33501 | NO RECOGNIZED LOSSES |
| 33502 | NO RECOGNIZED LOSSES |
| 33503 | NO RECOGNIZED LOSSES |
| 33504 | NO RECOGNIZED LOSSES |
| 33505 | NO RECOGNIZED LOSSES |
| 33506 | NO RECOGNIZED LOSSES |
| 33507 | NO RECOGNIZED LOSSES |
| 33508 | NO RECOGNIZED LOSSES |
| 33509 | NO RECOGNIZED LOSSES |
| 33510 | NO RECOGNIZED LOSSES |
| 33511 | NO RECOGNIZED LOSSES |
| 33512 | NO RECOGNIZED LOSSES |
| 33513 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33514 | NO RECOGNIZED LOSSES |
| 33515 | NO RECOGNIZED LOSSES |
| 33516 | NO RECOGNIZED LOSSES |
| 33517 | NO RECOGNIZED LOSSES |
| 33518 | NO RECOGNIZED LOSSES |
| 33519 | NO RECOGNIZED LOSSES |
| 33520 | NO RECOGNIZED LOSSES |
| 33521 | NO RECOGNIZED LOSSES |
| 33522 | NO RECOGNIZED LOSSES |
| 33523 | NO RECOGNIZED LOSSES |
| 33524 | NO RECOGNIZED LOSSES |
| 33525 | NO RECOGNIZED LOSSES |
| 33526 | NO RECOGNIZED LOSSES |
| 33527 | NO RECOGNIZED LOSSES |
| 33528 | NO RECOGNIZED LOSSES |
| 33529 | NO RECOGNIZED LOSSES |
| 33530 | NO RECOGNIZED LOSSES |
| 33531 | NO RECOGNIZED LOSSES |
| 33532 | NO RECOGNIZED LOSSES |
| 33533 | NO RECOGNIZED LOSSES |
| 33534 | NO RECOGNIZED LOSSES |
| 33535 | NO RECOGNIZED LOSSES |
| 33536 | NO RECOGNIZED LOSSES |
| 33537 | NO RECOGNIZED LOSSES |
| 33538 | NO RECOGNIZED LOSSES |
| 33539 | NO RECOGNIZED LOSSES |
| 33540 | NO RECOGNIZED LOSSES |
| 33541 | NO RECOGNIZED LOSSES |
| 33542 | NO RECOGNIZED LOSSES |
| 33543 | NO RECOGNIZED LOSSES |
| 33544 | NO RECOGNIZED LOSSES |
| 33545 | NO RECOGNIZED LOSSES |
| 33546 | NO RECOGNIZED LOSSES |
| 33547 | NO RECOGNIZED LOSSES |
| 33548 | NO RECOGNIZED LOSSES |
| 33549 | NO RECOGNIZED LOSSES |
| 33550 | NO RECOGNIZED LOSSES |
| 33551 | NO RECOGNIZED LOSSES |
| 33552 | NO RECOGNIZED LOSSES |
| 33553 | NO RECOGNIZED LOSSES |
| 33554 | NO RECOGNIZED LOSSES |
| 33555 | NO RECOGNIZED LOSSES |
| 33556 | NO RECOGNIZED LOSSES |
| 33557 | NO RECOGNIZED LOSSES |
| 33558 | NO RECOGNIZED LOSSES |
| 33559 | NO RECOGNIZED LOSSES |
| 33560 | NO RECOGNIZED LOSSES |
| 33561 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 33562 | NO RECOGNIZED LOSSES |
| 33563 | NO RECOGNIZED LOSSES |
| 33564 | NO RECOGNIZED LOSSES |
| 33565 | NO RECOGNIZED LOSSES |
| 33566 | NO RECOGNIZED LOSSES |
| 33567 | NO RECOGNIZED LOSSES |
| 33568 | NO RECOGNIZED LOSSES |
| 33569 | NO RECOGNIZED LOSSES |
| 33570 | NO RECOGNIZED LOSSES |
| 33571 | NO RECOGNIZED LOSSES |
| 33572 | NO RECOGNIZED LOSSES |
| 33573 | NO RECOGNIZED LOSSES |
| 33574 | NO RECOGNIZED LOSSES |
| 33575 | NO RECOGNIZED LOSSES |
| 33576 | NO RECOGNIZED LOSSES |
| 33577 | NO RECOGNIZED LOSSES |
| 33578 | NO RECOGNIZED LOSSES |
| 33579 | NO RECOGNIZED LOSSES |
| 33580 | NO RECOGNIZED LOSSES |
| 33581 | NO RECOGNIZED LOSSES |
| 33582 | NO RECOGNIZED LOSSES |
| 33583 | NO RECOGNIZED LOSSES |
| 33584 | NO RECOGNIZED LOSSES |
| 33585 | NO RECOGNIZED LOSSES |
| 33586 | NO RECOGNIZED LOSSES |
| 33587 | NO RECOGNIZED LOSSES |
| 33588 | NO RECOGNIZED LOSSES |
| 33589 | NO RECOGNIZED LOSSES |
| 33590 | NO RECOGNIZED LOSSES |
| 33591 | NO RECOGNIZED LOSSES |
| 33592 | NO RECOGNIZED LOSSES |
| 33593 | NO RECOGNIZED LOSSES |
| 33594 | NO RECOGNIZED LOSSES |
| 33595 | NO RECOGNIZED LOSSES |
| 33596 | NO RECOGNIZED LOSSES |
| 33597 | NO RECOGNIZED LOSSES |
| 33598 | NO RECOGNIZED LOSSES |
| 33599 | NO RECOGNIZED LOSSES |
| 33600 | NO RECOGNIZED LOSSES |
| 33601 | NO RECOGNIZED LOSSES |
| 33602 | NO RECOGNIZED LOSSES |
| 33603 | NO RECOGNIZED LOSSES |
| 33604 | NO RECOGNIZED LOSSES |
| 33605 | NO RECOGNIZED LOSSES |
| 33606 | NO RECOGNIZED LOSSES |
| 33607 | NO RECOGNIZED LOSSES |
| 33608 | NO RECOGNIZED LOSSES |
| 33609 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 33610 | NO RECOGNIZED LOSSES |
| 33611 | NO RECOGNIZED LOSSES |
| 33612 | NO RECOGNIZED LOSSES |
| 33613 | NO RECOGNIZED LOSSES |
| 33614 | NO RECOGNIZED LOSSES |
| 33615 | NO RECOGNIZED LOSSES |
| 33617 | NO RECOGNIZED LOSSES |
| 33619 | NO RECOGNIZED LOSSES |
| 33621 | NO RECOGNIZED LOSSES |
| 33623 | NO RECOGNIZED LOSSES |
| 33626 | NO RECOGNIZED LOSSES |
| 33627 | NO RECOGNIZED LOSSES |
| 33628 | NO RECOGNIZED LOSSES |
| 33632 | NO RECOGNIZED LOSSES |
| 33634 | NO RECOGNIZED LOSSES |
| 33636 | NO RECOGNIZED LOSSES |
| 33637 | NO RECOGNIZED LOSSES |
| 33640 | NO RECOGNIZED LOSSES |
| 33645 | NO RECOGNIZED LOSSES |
| 33646 | NO RECOGNIZED LOSSES |
| 33647 | NO RECOGNIZED LOSSES |
| 33648 | NO RECOGNIZED LOSSES |
| 33651 | NO RECOGNIZED LOSSES |
| 33662 | NO RECOGNIZED LOSSES |
| 33663 | NO RECOGNIZED LOSSES |
| 33664 | NO RECOGNIZED LOSSES |
| 33666 | NO RECOGNIZED LOSSES |
| 33667 | NO RECOGNIZED LOSSES |
| 33668 | NO RECOGNIZED LOSSES |
| 33671 | NO RECOGNIZED LOSSES |
| 33673 | NO RECOGNIZED LOSSES |
| 33674 | NO RECOGNIZED LOSSES |
| 33675 | NO RECOGNIZED LOSSES |
| 33676 | NO RECOGNIZED LOSSES |
| 33677 | NO RECOGNIZED LOSSES |
| 33678 | NO RECOGNIZED LOSSES |
| 33682 | NO RECOGNIZED LOSSES |
| 33683 | NO RECOGNIZED LOSSES |
| 33684 | NO RECOGNIZED LOSSES |
| 33685 | NO RECOGNIZED LOSSES |
| 33686 | SHARES NOT PURCHASED |
| 33688 | NO RECOGNIZED LOSSES |
| 33689 | NO RECOGNIZED LOSSES |
| 33691 | NO RECOGNIZED LOSSES |
| 33692 | NO RECOGNIZED LOSSES |
| 33694 | NO RECOGNIZED LOSSES |
| 33697 | NO RECOGNIZED LOSSES |
| 33698 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33699 | NO RECOGNIZED LOSSES |
| 33700 | NO RECOGNIZED LOSSES |
| 33701 | NO RECOGNIZED LOSSES |
| 33703 | NO RECOGNIZED LOSSES |
| 33706 | NO RECOGNIZED LOSSES |
| 33707 | NO RECOGNIZED LOSSES |
| 33709 | NO RECOGNIZED LOSSES |
| 33713 | NO RECOGNIZED LOSSES |
| 33714 | NO RECOGNIZED LOSSES |
| 33716 | NO RECOGNIZED LOSSES |
| 33717 | NO RECOGNIZED LOSSES |
| 33718 | NO RECOGNIZED LOSSES |
| 33719 | PURCHASED OUTSIDE CLASS PERIOD |
| 33720 | PURCHASED OUTSIDE CLASS PERIOD |
| 33721 | PURCHASED OUTSIDE CLASS PERIOD |
| 33722 | PURCHASED OUTSIDE CLASS PERIOD |
| 33723 | PURCHASED OUTSIDE CLASS PERIOD |
| 33725 | NO RECOGNIZED LOSSES |
| 33726 | NO RECOGNIZED LOSSES |
| 33728 | NO RECOGNIZED LOSSES |
| 33729 | NO RECOGNIZED LOSSES |
| 33731 | NO RECOGNIZED LOSSES |
| 33732 | NO RECOGNIZED LOSSES |
| 33733 | NO RECOGNIZED LOSSES |
| 33734 | NO RECOGNIZED LOSSES |
| 33736 | NO RECOGNIZED LOSSES |
| 33737 | NO RECOGNIZED LOSSES |
| 33738 | NO RECOGNIZED LOSSES |
| 33740 | NO RECOGNIZED LOSSES |
| 33741 | NO RECOGNIZED LOSSES |
| 33742 | NO RECOGNIZED LOSSES |
| 33747 | NO RECOGNIZED LOSSES |
| 33748 | NO RECOGNIZED LOSSES |
| 33751 | NO RECOGNIZED LOSSES |
| 33752 | PURCHASED OUTSIDE CLASS PERIOD |
| 33753 | PURCHASED OUTSIDE CLASS PERIOD |
| 33754 | NO RECOGNIZED LOSSES |
| 33755 | NO RECOGNIZED LOSSES |
| 33756 | NO RECOGNIZED LOSSES |
| 33757 | PURCHASED OUTSIDE CLASS PERIOD |
| 33758 | NO RECOGNIZED LOSSES |
| 33759 | PURCHASED OUTSIDE CLASS PERIOD |
| 33760 | NO RECOGNIZED LOSSES |
| 33762 | NO RECOGNIZED LOSSES |
| 33764 | NO RECOGNIZED LOSSES |
| 33765 | PURCHASED OUTSIDE CLASS PERIOD |
| 33766 | NO RECOGNIZED LOSSES |
| 33767 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 33768 | DUPLICATE CLAIM FILED |
| 33769 | NO RECOGNIZED LOSSES |
| 33770 | NO RECOGNIZED LOSSES |
| 33771 | NO RECOGNIZED LOSSES |
| 33774 | NO RECOGNIZED LOSSES |
| 33775 | DUPLICATE CLAIM FILED |
| 33776 | NO RECOGNIZED LOSSES |
| 33778 | NO RECOGNIZED LOSSES |
| 33781 | NO RECOGNIZED LOSSES |
| 33783 | PURCHASED OUTSIDE CLASS PERIOD |
| 33784 | PURCHASED OUTSIDE CLASS PERIOD |
| 33787 | DUPLICATE CLAIM FILED |
| 33788 | DUPLICATE CLAIM FILED |
| 33789 | DUPLICATE CLAIM FILED |
| 33790 | DUPLICATE CLAIM FILED |
| 33791 | DUPLICATE CLAIM FILED |
| 33792 | NO RECOGNIZED LOSSES |
| 33793 | NO RECOGNIZED LOSSES |
| 33794 | NO RECOGNIZED LOSSES |
| 33795 | NO RECOGNIZED LOSSES |
| 33796 | NO RECOGNIZED LOSSES |
| 33797 | NO RECOGNIZED LOSSES |
| 33798 | NO RECOGNIZED LOSSES |
| 33799 | NO RECOGNIZED LOSSES |
| 33800 | NO RECOGNIZED LOSSES |
| 33801 | NO RECOGNIZED LOSSES |
| 33802 | NO RECOGNIZED LOSSES |
| 33803 | PURCHASED OUTSIDE CLASS PERIOD |
| 33804 | NO RECOGNIZED LOSSES |
| 33807 | NO RECOGNIZED LOSSES |
| 33810 | NO RECOGNIZED LOSSES |
| 33811 | NO RECOGNIZED LOSSES |
| 33812 | NO RECOGNIZED LOSSES |
| 33814 | DUPLICATE CLAIM FILED |
| 33815 | NO RECOGNIZED LOSSES |
| 33816 | NO RECOGNIZED LOSSES |
| 33817 | NO RECOGNIZED LOSSES |
| 33818 | NO RECOGNIZED LOSSES |
| 33819 | SHARES NOT PURCHASED |
| 33820 | NO RECOGNIZED LOSSES |
| 33821 | SHARES NOT PURCHASED |
| 33822 | SHARES NOT PURCHASED |
| 33823 | SHARES NOT PURCHASED |
| 33824 | SHARES NOT PURCHASED |
| 33825 | SHARES NOT PURCHASED |
| 33826 | SHARES NOT PURCHASED |
| 33827 | SHARES NOT PURCHASED |
| 33828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33829 | NO RECOGNIZED LOSSES |
| 33830 | SHARES NOT PURCHASED |
| 33831 | PURCHASED OUTSIDE CLASS PERIOD |
| 33833 | NO RECOGNIZED LOSSES |
| 33834 | NO RECOGNIZED LOSSES |
| 33838 | SHARES NOT PURCHASED |
| 33841 | NO RECOGNIZED LOSSES |
| 33843 | PURCHASED OUTSIDE CLASS PERIOD |
| 33845 | SHARES NOT PURCHASED |
| 33846 | NO RECOGNIZED LOSSES |
| 33847 | NO RECOGNIZED LOSSES |
| 33848 | NO RECOGNIZED LOSSES |
| 33849 | NO RECOGNIZED LOSSES |
| 33850 | NO RECOGNIZED LOSSES |
| 33851 | NO RECOGNIZED LOSSES |
| 33852 | NO RECOGNIZED LOSSES |
| 33853 | NO RECOGNIZED LOSSES |
| 33854 | NO RECOGNIZED LOSSES |
| 33856 | NO RECOGNIZED LOSSES |
| 33857 | NO RECOGNIZED LOSSES |
| 33858 | NO RECOGNIZED LOSSES |
| 33859 | NO RECOGNIZED LOSSES |
| 33860 | NO RECOGNIZED LOSSES |
| 33862 | NO RECOGNIZED LOSSES |
| 33864 | NO RECOGNIZED LOSSES |
| 33866 | NO RECOGNIZED LOSSES |
| 33868 | NO RECOGNIZED LOSSES |
| 33869 | PURCHASED OUTSIDE CLASS PERIOD |
| 33870 | DUPLICATE CLAIM FILED |
| 33871 | DUPLICATE CLAIM FILED |
| 33872 | NO RECOGNIZED LOSSES |
| 33875 | NO RECOGNIZED LOSSES |
| 33876 | NO RECOGNIZED LOSSES |
| 33877 | NO RECOGNIZED LOSSES |
| 33879 | NO RECOGNIZED LOSSES |
| 33883 | NO RECOGNIZED LOSSES |
| 33884 | NO RECOGNIZED LOSSES |
| 33886 | NO RECOGNIZED LOSSES |
| 33889 | NO RECOGNIZED LOSSES |
| 33890 | NO RECOGNIZED LOSSES |
| 33891 | NO RECOGNIZED LOSSES |
| 33892 | NO RECOGNIZED LOSSES |
| 33894 | NO RECOGNIZED LOSSES |
| 33895 | NO RECOGNIZED LOSSES |
| 33896 | NO RECOGNIZED LOSSES |
| 33897 | NO RECOGNIZED LOSSES |
| 33898 | NO RECOGNIZED LOSSES |
| 33899 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 33900 | NO RECOGNIZED LOSSES |
| 33902 | NO RECOGNIZED LOSSES |
| 33903 | NO RECOGNIZED LOSSES |
| 33904 | NO RECOGNIZED LOSSES |
| 33905 | NO RECOGNIZED LOSSES |
| 33906 | NO RECOGNIZED LOSSES |
| 33907 | NO RECOGNIZED LOSSES |
| 33908 | NO RECOGNIZED LOSSES |
| 33912 | NO RECOGNIZED LOSSES |
| 33913 | NO RECOGNIZED LOSSES |
| 33918 | NO RECOGNIZED LOSSES |
| 33919 | NO RECOGNIZED LOSSES |
| 33920 | NO RECOGNIZED LOSSES |
| 33922 | NO RECOGNIZED LOSSES |
| 33923 | PURCHASED OUTSIDE CLASS PERIOD |
| 33924 | NO RECOGNIZED LOSSES |
| 33925 | NO RECOGNIZED LOSSES |
| 33926 | NO RECOGNIZED LOSSES |
| 33927 | NO RECOGNIZED LOSSES |
| 33928 | NO RECOGNIZED LOSSES |
| 33929 | NO RECOGNIZED LOSSES |
| 33930 | NO RECOGNIZED LOSSES |
| 33931 | NO RECOGNIZED LOSSES |
| 33932 | NO RECOGNIZED LOSSES |
| 33935 | NO RECOGNIZED LOSSES |
| 33936 | DUPLICATE CLAIM FILED |
| 33937 | NO RECOGNIZED LOSSES |
| 33939 | NO RECOGNIZED LOSSES |
| 33941 | NO RECOGNIZED LOSSES |
| 33942 | NO RECOGNIZED LOSSES |
| 33943 | NO RECOGNIZED LOSSES |
| 33944 | DUPLICATE CLAIM FILED |
| 33947 | NO RECOGNIZED LOSSES |
| 33948 | NO RECOGNIZED LOSSES |
| 33949 | NO RECOGNIZED LOSSES |
| 33950 | NO RECOGNIZED LOSSES |
| 33952 | NO RECOGNIZED LOSSES |
| 33955 | NO RECOGNIZED LOSSES |
| 33956 | NO RECOGNIZED LOSSES |
| 33957 | NO RECOGNIZED LOSSES |
| 33961 | NO RECOGNIZED LOSSES |
| 33963 | NO RECOGNIZED LOSSES |
| 33965 | NO RECOGNIZED LOSSES |
| 33967 | NO RECOGNIZED LOSSES |
| 33968 | NO RECOGNIZED LOSSES |
| 33969 | DUPLICATE CLAIM FILED |
| 33974 | NO RECOGNIZED LOSSES |
| 33975 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

EXHIBIT E

| Claim # | Rejection Reason |
|---|---|
| 33976 | NO RECOGNIZED LOSSES |
| 33977 | DUPLICATE CLAIM FILED |
| 33978 | DUPLICATE CLAIM FILED |
| 33981 | NO RECOGNIZED LOSSES |
| 33982 | NO RECOGNIZED LOSSES |
| 33983 | NO RECOGNIZED LOSSES |
| 33984 | NO RECOGNIZED LOSSES |
| 33986 | NO RECOGNIZED LOSSES |
| 33987 | NO RECOGNIZED LOSSES |
| 33988 | NO RECOGNIZED LOSSES |
| 33989 | NO RECOGNIZED LOSSES |
| 33990 | NO RECOGNIZED LOSSES |
| 33991 | NO RECOGNIZED LOSSES |
| 33992 | NO RECOGNIZED LOSSES |
| 33993 | NO RECOGNIZED LOSSES |
| 33995 | NO RECOGNIZED LOSSES |
| 33996 | NO RECOGNIZED LOSSES |
| 34001 | NO RECOGNIZED LOSSES |
| 34002 | DUPLICATE CLAIM FILED |
| 34003 | NO RECOGNIZED LOSSES |
| 34004 | NO RECOGNIZED LOSSES |
| 34005 | DUPLICATE CLAIM FILED |
| 34009 | NO RECOGNIZED LOSSES |
| 34010 | NO RECOGNIZED LOSSES |
| 34011 | DUPLICATE CLAIM FILED |
| 34012 | NO RECOGNIZED LOSSES |
| 34013 | NO RECOGNIZED LOSSES |
| 34015 | NO RECOGNIZED LOSSES |
| 34017 | NO RECOGNIZED LOSSES |
| 34021 | NO RECOGNIZED LOSSES |
| 34030 | NO RECOGNIZED LOSSES |
| 34033 | NO RECOGNIZED LOSSES |
| 34034 | NO RECOGNIZED LOSSES |
| 34039 | NO RECOGNIZED LOSSES |
| 34040 | NO RECOGNIZED LOSSES |
| 34041 | NO RECOGNIZED LOSSES |
| 34042 | NO RECOGNIZED LOSSES |
| 34043 | PURCHASED OUTSIDE CLASS PERIOD |
| 34046 | NO RECOGNIZED LOSSES |
| 34047 | NO RECOGNIZED LOSSES |
| 34050 | NO RECOGNIZED LOSSES |
| 34051 | NO RECOGNIZED LOSSES |
| 34052 | NO RECOGNIZED LOSSES |
| 34053 | NO RECOGNIZED LOSSES |
| 34054 | NO RECOGNIZED LOSSES |
| 34055 | NO RECOGNIZED LOSSES |
| 34056 | NO RECOGNIZED LOSSES |
| 34057 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 34058 | NO RECOGNIZED LOSSES |
| 34059 | NO RECOGNIZED LOSSES |
| 34060 | NO RECOGNIZED LOSSES |
| 34062 | SHARES NOT PURCHASED |
| 34063 | NO RECOGNIZED LOSSES |
| 34065 | SHARES SOLD SHORT |
| 34066 | NO RECOGNIZED LOSSES |
| 34067 | NO RECOGNIZED LOSSES |
| 34068 | NO RECOGNIZED LOSSES |
| 34069 | NO RECOGNIZED LOSSES |
| 34070 | NO RECOGNIZED LOSSES |
| 34072 | NO RECOGNIZED LOSSES |
| 34073 | NO RECOGNIZED LOSSES |
| 34075 | NO RECOGNIZED LOSSES |
| 34077 | NO RECOGNIZED LOSSES |
| 34078 | NO RECOGNIZED LOSSES |
| 34080 | NO RECOGNIZED LOSSES |
| 34081 | NO RECOGNIZED LOSSES |
| 34089 | NO RECOGNIZED LOSSES |
| 34094 | NO RECOGNIZED LOSSES |
| 34095 | NO RECOGNIZED LOSSES |
| 34096 | NO RECOGNIZED LOSSES |
| 34097 | NO RECOGNIZED LOSSES |
| 34098 | NO RECOGNIZED LOSSES |
| 34099 | NO RECOGNIZED LOSSES |
| 34100 | NO RECOGNIZED LOSSES |
| 34101 | NO RECOGNIZED LOSSES |
| 34102 | NO RECOGNIZED LOSSES |
| 34104 | NO RECOGNIZED LOSSES |
| 34105 | NO RECOGNIZED LOSSES |
| 34106 | NO RECOGNIZED LOSSES |
| 34107 | NO RECOGNIZED LOSSES |
| 34108 | NO RECOGNIZED LOSSES |
| 34109 | NO RECOGNIZED LOSSES |
| 34110 | NO RECOGNIZED LOSSES |
| 34111 | NO RECOGNIZED LOSSES |
| 34112 | NO RECOGNIZED LOSSES |
| 34113 | NO RECOGNIZED LOSSES |
| 34114 | NO RECOGNIZED LOSSES |
| 34115 | NO RECOGNIZED LOSSES |
| 34116 | NO RECOGNIZED LOSSES |
| 34117 | NO RECOGNIZED LOSSES |
| 34118 | NO RECOGNIZED LOSSES |
| 34119 | NO RECOGNIZED LOSSES |
| 34120 | NO RECOGNIZED LOSSES |
| 34121 | NO RECOGNIZED LOSSES |
| 34122 | NO RECOGNIZED LOSSES |
| 34123 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 34124 | NO RECOGNIZED LOSSES |
| 34125 | NO RECOGNIZED LOSSES |
| 34126 | NO RECOGNIZED LOSSES |
| 34127 | NO RECOGNIZED LOSSES |
| 34128 | NO RECOGNIZED LOSSES |
| 34129 | NO RECOGNIZED LOSSES |
| 34130 | NO RECOGNIZED LOSSES |
| 34131 | NO RECOGNIZED LOSSES |
| 34132 | NO RECOGNIZED LOSSES |
| 34134 | NO RECOGNIZED LOSSES |
| 34135 | NO RECOGNIZED LOSSES |
| 34136 | NO RECOGNIZED LOSSES |
| 34137 | NO RECOGNIZED LOSSES |
| 34138 | NO RECOGNIZED LOSSES |
| 34139 | NO RECOGNIZED LOSSES |
| 34140 | NO RECOGNIZED LOSSES |
| 34141 | NO RECOGNIZED LOSSES |
| 34142 | NO RECOGNIZED LOSSES |
| 34143 | NO RECOGNIZED LOSSES |
| 34144 | NO RECOGNIZED LOSSES |
| 34145 | NO RECOGNIZED LOSSES |
| 34146 | NO RECOGNIZED LOSSES |
| 34147 | NO RECOGNIZED LOSSES |
| 34148 | NO RECOGNIZED LOSSES |
| 34149 | NO RECOGNIZED LOSSES |
| 34150 | NO RECOGNIZED LOSSES |
| 34151 | NO RECOGNIZED LOSSES |
| 34152 | NO RECOGNIZED LOSSES |
| 34153 | NO RECOGNIZED LOSSES |
| 34155 | NO RECOGNIZED LOSSES |
| 34158 | NO RECOGNIZED LOSSES |
| 34160 | NO RECOGNIZED LOSSES |
| 34161 | NO RECOGNIZED LOSSES |
| 34162 | NO RECOGNIZED LOSSES |
| 34164 | NO RECOGNIZED LOSSES |
| 34165 | NO RECOGNIZED LOSSES |
| 34166 | NO RECOGNIZED LOSSES |
| 34167 | NO RECOGNIZED LOSSES |
| 34168 | NO RECOGNIZED LOSSES |
| 34169 | NO RECOGNIZED LOSSES |
| 34170 | NO RECOGNIZED LOSSES |
| 34171 | NO RECOGNIZED LOSSES |
| 34172 | NO RECOGNIZED LOSSES |
| 34173 | NO RECOGNIZED LOSSES |
| 34174 | NO RECOGNIZED LOSSES |
| 34175 | NO RECOGNIZED LOSSES |
| 34176 | NO RECOGNIZED LOSSES |
| 34177 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 34178 | NO RECOGNIZED LOSSES |
| 34179 | NO RECOGNIZED LOSSES |
| 34180 | NO RECOGNIZED LOSSES |
| 34181 | NO RECOGNIZED LOSSES |
| 34182 | SHARES SOLD SHORT |
| 34183 | NO RECOGNIZED LOSSES |
| 34184 | NO RECOGNIZED LOSSES |
| 34185 | NO RECOGNIZED LOSSES |
| 34186 | NO RECOGNIZED LOSSES |
| 34187 | NO RECOGNIZED LOSSES |
| 34188 | NO RECOGNIZED LOSSES |
| 34189 | NO RECOGNIZED LOSSES |
| 34190 | NO RECOGNIZED LOSSES |
| 34191 | NO RECOGNIZED LOSSES |
| 34192 | NO RECOGNIZED LOSSES |
| 34193 | NO RECOGNIZED LOSSES |
| 34194 | NO RECOGNIZED LOSSES |
| 34195 | NO RECOGNIZED LOSSES |
| 34196 | NO RECOGNIZED LOSSES |
| 34197 | NO RECOGNIZED LOSSES |
| 34198 | NO RECOGNIZED LOSSES |
| 34199 | NO RECOGNIZED LOSSES |
| 34200 | NO RECOGNIZED LOSSES |
| 34201 | NO RECOGNIZED LOSSES |
| 34202 | NO RECOGNIZED LOSSES |
| 34203 | NO RECOGNIZED LOSSES |
| 34204 | NO RECOGNIZED LOSSES |
| 34205 | NO RECOGNIZED LOSSES |
| 34206 | NO RECOGNIZED LOSSES |
| 34207 | NO RECOGNIZED LOSSES |
| 34208 | NO RECOGNIZED LOSSES |
| 34209 | NO RECOGNIZED LOSSES |
| 34210 | NO RECOGNIZED LOSSES |
| 34211 | NO RECOGNIZED LOSSES |
| 34212 | NO RECOGNIZED LOSSES |
| 34213 | NO RECOGNIZED LOSSES |
| 34214 | NO RECOGNIZED LOSSES |
| 34215 | NO RECOGNIZED LOSSES |
| 34217 | NO RECOGNIZED LOSSES |
| 34218 | NO RECOGNIZED LOSSES |
| 34219 | NO RECOGNIZED LOSSES |
| 34220 | NO RECOGNIZED LOSSES |
| 34221 | NO RECOGNIZED LOSSES |
| 34222 | NO RECOGNIZED LOSSES |
| 34223 | NO RECOGNIZED LOSSES |
| 34224 | NO RECOGNIZED LOSSES |
| 34225 | NO RECOGNIZED LOSSES |
| 34227 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 34229 | NO RECOGNIZED LOSSES |
| 34230 | NO RECOGNIZED LOSSES |
| 34231 | NO RECOGNIZED LOSSES |
| 34233 | NO RECOGNIZED LOSSES |
| 34234 | NO RECOGNIZED LOSSES |
| 34235 | NO RECOGNIZED LOSSES |
| 34236 | NO RECOGNIZED LOSSES |
| 34237 | NO RECOGNIZED LOSSES |
| 34238 | NO RECOGNIZED LOSSES |
| 34239 | NO RECOGNIZED LOSSES |
| 34240 | NO RECOGNIZED LOSSES |
| 34241 | NO RECOGNIZED LOSSES |
| 34242 | NO RECOGNIZED LOSSES |
| 34243 | NO RECOGNIZED LOSSES |
| 34244 | NO RECOGNIZED LOSSES |
| 34245 | NO RECOGNIZED LOSSES |
| 34246 | NO RECOGNIZED LOSSES |
| 34248 | NO RECOGNIZED LOSSES |
| 34249 | NO RECOGNIZED LOSSES |
| 34250 | NO RECOGNIZED LOSSES |
| 34251 | NO RECOGNIZED LOSSES |
| 34252 | NO RECOGNIZED LOSSES |
| 34254 | SHARES NOT PURCHASED |
| 34255 | NO RECOGNIZED LOSSES |
| 34256 | NO RECOGNIZED LOSSES |
| 34257 | NO RECOGNIZED LOSSES |
| 34258 | NO RECOGNIZED LOSSES |
| 34259 | NO RECOGNIZED LOSSES |
| 34260 | NO RECOGNIZED LOSSES |
| 34261 | NO RECOGNIZED LOSSES |
| 34262 | NO RECOGNIZED LOSSES |
| 34263 | NO RECOGNIZED LOSSES |
| 34264 | NO RECOGNIZED LOSSES |
| 34265 | NO RECOGNIZED LOSSES |
| 34266 | NO RECOGNIZED LOSSES |
| 34267 | NO RECOGNIZED LOSSES |
| 34268 | NO RECOGNIZED LOSSES |
| 34269 | NO RECOGNIZED LOSSES |
| 34270 | NO RECOGNIZED LOSSES |
| 34271 | NO RECOGNIZED LOSSES |
| 34272 | PURCHASED OUTSIDE CLASS PERIOD |
| 34273 | NO RECOGNIZED LOSSES |
| 34274 | NO RECOGNIZED LOSSES |
| 34275 | NO RECOGNIZED LOSSES |
| 34276 | NO RECOGNIZED LOSSES |
| 34278 | NO RECOGNIZED LOSSES |
| 34279 | NO RECOGNIZED LOSSES |
| 34280 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

<b>EXHIBIT E</b>

| Claim # | Rejection Reason |
|---|---|
| 34281 | NO RECOGNIZED LOSSES |
| 34283 | NO RECOGNIZED LOSSES |
| 34284 | NO RECOGNIZED LOSSES |
| 34286 | NO RECOGNIZED LOSSES |
| 34287 | NO RECOGNIZED LOSSES |
| 34288 | NO RECOGNIZED LOSSES |
| 34289 | NO RECOGNIZED LOSSES |
| 34290 | NO RECOGNIZED LOSSES |
| 34291 | SHARES SOLD SHORT |
| 34292 | NO RECOGNIZED LOSSES |
| 34293 | PURCHASED OUTSIDE CLASS PERIOD |
| 34294 | NO RECOGNIZED LOSSES |
| 34295 | NO RECOGNIZED LOSSES |
| 34298 | NO RECOGNIZED LOSSES |
| 34301 | NO RECOGNIZED LOSSES |

**Total**                                    **27,135**

**EXHIBIT F**

Momo Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   11

**January 18, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Momo Inc. American Depositary Shares during the Class Period resulted in a trading gain has a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

2122                                                    MOMO ONLINE

## Claimant Information

John W. Smith                          Phone:
Rhonda K. Smith                        Phone:
                                       Email:
                                       SSN/TaxID:
                                       Date Submitted: 2021-06-06 14:51:34
                                       SubmissionTieBack: SGK4O04

## Transaction Information

Beginning Balance: 0

| Purchases | | | Sales | | |
|---|---|---|---|---|---|
| Buy Date | Shares | Net Amount | SaleDate | Shares | Net Amount |
| 9/19/2016 | 500 | 12175 | 12/14/2016 | 500 | 9915 |
| 10/3/2016 | 300 | 6571.5 | 12/16/2016 | 500 | 8940.05 |
| 10/13/2016 | 200 | 4619 | 5/10/2017 | 400 | 15176 |
| 3/9/2017 | 100 | 2992 | 7/3/2017 | 400 | 15000 |
| 3/15/2017 | 100 | 3093 | | | |
| 3/20/2017 | 100 | 3549.6 | | | |
| 3/21/2017 | 100 | 3273 | | | |
| 5/23/2017 | 200 | 8986 | | | |
| 5/23/2017 | 200 | 8530.96 | | | |

Ending Balance: 0

## Documentation List

55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-2-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-3-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-4-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-5-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-6-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-7-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-8-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-9-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-10-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-11-of-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-1-0f-11.png
55-d68b157136ad13b05f1f88af85166035\2021\06\MOMO-1-of-11.png



800-669-3900
TD AMERITRADE
DIVISION OF TD AMERITRADE INC
PO BOX 2209
OMAHA, NE 68103-2209
*TD Ameritrade Clearing, Inc., Member SIPC*

**Statement for Account #**

JOHN W SMITH &
RHONDA K SMITH JT TEN

Case 1:19-cv-04433-GBD    Document 83    Filed 06/27/22    Page 729 of 745

## Portfolio Summary

| Investment | Current Value | Prior Value | Period Change | % Change | Estimated Income | Estimated Yield | Portfolio Allocation |
|---|---|---|---|---|---|---|---|
| Cash | ($21.58) | ($22.55) | $0.97 | - | $ - | - | |
| Insrd Dep Acct (IDA) | 3,904.53 | 15,309.25 | (11,404.72) | (74.5)% | - | 0.01% | |
| Money Market | - | - | - | - | - | - | |
| Short Balance | - | - | - | - | - | - | |
| Stocks | 299,017.00 | 274,091.00 | 24,926.00 | 9.1% | 910.64 | 0.3% | |
| Short Stocks | - | - | - | - | - | - | |
| Fixed Income | - | - | - | - | - | - | |
| Options | - | - | - | - | - | - | |
| Short Options | - | - | - | - | - | - | |
| Mutual Funds | - | - | - | - | - | - | |
| Other | - | - | - | - | - | - | |
| **Total** | **$302,899.95** | **$289,377.70** | **$13,522.25** | **4.7%** | **$910.64** | **0.3%** | |
| **Margin Equity** | **100.0%** | | | | | | |

Portfolio Allocation:
IDA 1.3%
Stocks 98.7%

## Cash Activity Summary

| | Current | YTD |
|---|---|---|
| **Opening Balance** | ($22.55) | ($42.90) |
| Securities Purchased | (51,974.43) | (531,356.32) |
| Securities Sold | 40,429.73 | 533,310.44 |
| Funds Deposited | - | - |
| Funds Disbursed | - | - |
| Income | 177.50 | 1,585.50 |
| Expense | (36.58) | (237.63) |
| Other | 11,404.75 | (3,280.67) |
| **Closing Balance** | **($21.58)** | **($21.58)** |

## Income & Expense Summary

| | Reportable | Non Reportable | YTD |
|---|---|---|---|
| **Income** | | | |
| Dividends | $177.50 | $ - | $1,585.50 |
| Interest | - | - | - |
| Other | - | - | - |
| **Expense** | | | |
| Interest | (21.58) | - | (205.53) |
| Fees | - | (15.00) | (30.00) |
| Other | - | - | (2.10) |
| **Net** | **$155.92** | **($15.00)** | **$1,347.87** |

## Performance Summary

| | |
|---|---|
| **Cost Basis As Of - 09/30/16 \*\*** | **$231,423.66** |
| Unrealized Gains | 68,528.33 |
| Unrealized Losses | (934.99) |
| Funds Deposited/(Disbursed) YTD | - |
| Income/(Expense) YTD | 1,347.87 |
| Securities Received/(Delivered) YTD | 0.00 |

\*\*To view realized gains and losses for your account, login at www.tdameritrade.com and visit My Account > Gain/Loss.

## Statement for Account #
### 09/01/16 - 09/30/16

### Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/19/16 | 09/22/16 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 9.99 | MOMO | 500 | 24.35 | (12,184.99) | (12,184.99) |

cv-04433-GBD   Document 83   Filed 06/27/22   Page

Case 1:19-cv-04493-GBD    Document 83    Filed 06/27/22    Page 731 of 745

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | |

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Opening Balance** | | | | | | | | | ($21.58) |
| 10/03/16 | 10/06/16 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 9.99 | MOMO | 300 | 21.905 | (6,581.49) | (6,581.49) |

33-GBD    Document 83    Filed 06/27/22

## Statement for Account #
### 10/01/16 - 10/31/16

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 10/13/16 | 10/18/16 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 9.99 | MOMO | 200 | 23.095 | (4,628.99) | (4,628.99) |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/16 | 12/19/16 | Margin | Sell - Securities Sold | MOMO INC ADR Commission/Fee 9.99 Regulatory Fee 0.22 | MOMO | 500- | 19.83 | 9,904.79 | 7,339.8? |

Case 1:19-cv-04483-GBD    Document 83    Filed 06/27/22    Page 733 of 745

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/16/16 | 12/21/16 | Margin | Sell - Securities Sold | MOMO INC ADR Commission/Fee 9.99 Regulatory Fee 0.19 | MOMO | 500- | 17.8801 | 8,929.87 | 8,593.25 |

GBD   Document 83   Filed 06/27/2

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/09/17 | 03/14/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 100 | 29.92 | (2,998.95) | (6,995.3 |
| 03/10/17 | 03/15/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 100 | 30.93 | (3,099.95) | (3,099.9 |

9-cv-04433-GBD    Document 83    Filed 06/27/22    Page 7

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03/20/17 | 03/23/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 100 | 35.496 | (3,556.55) | (3,556.55) |
| 03/21/17 | 03/24/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 100 | 32.73 | (3,279.95) | (7,434.4 |

e 1:19-cv-04483-GBD   Document 83   Filed 06/27/22   Page 736 of

-GBD   Document 83   Filed 06/27/2

## Statement for Account #
05/01/17 - 05/31/17

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Account Activity** | | | | | | | | | |
| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
| 05/10/17 | 05/15/17 | Margin | Sell - Securities Sold | MOMO INC ADR Commission/Fee 6.95 Regulatory Fee 0.33 | MOMO | 400- | 37.94 | 15,168.72 | 27,061.5 |

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Account Activity** | | | | | |
| 05/23/17 | 05/26/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 200 | 44.93 | (8,992.95) | (8,992.95) |
| 05/23/17 | 05/26/17 | Margin | Buy - Securities Purchased | MOMO INC ADR Commission/Fee 6.95 | MOMO | 200 | 42.6548 | (8,537.91) | (17,530.86) |

## Account Activity

| Trade Date | Settle Date | Acct Type | Transaction/ Cash Activity* | Description | Symbol/ CUSIP | Quantity | Price | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07/03/17 | 07/07/17 | Margin | Sell - Securities Sold | MOMO INC ADR Commission/Fee 6.95 Regulatory Fee 0.35 | MOMO | 400- | 37.50 | 14,992.70 | 14,992.70 |

Document 83 Filed 06/

Momo Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**January 18, 2022**

**CONTROL#:**   2122
JOHN W. SMITH
RHONDA K. SMITH

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Any transactions resulting in a profit have No Recognized Loss. | 400 |
| For any American Depositary Shares ("ADS") of Momo Inc. ("Momo") purchased and sold on or before May 9, 2019, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. Additionally, Momo ADS' purchased on May 10, 2019 have no recognized loss. | 1400 |

## We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.

November 22, 2022

John W. Smith
Rhonda K. Smith


Mono Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street – Suite 205
Media, PA 19063

Subject: Control # 2122

This is in response to your January 18, 2022 letter stating that my claim in the Mono Inc.
Securities Litigation is ineligible.  Enclosed is a copy of your letter and I agree with 400 shares
being sold at a profit being ineligible.  However, the remaining 1400 were purchased and sold
before May 9, 2019 at a loss of $7,027.  Your letter shows $0.00 loss.  Copies of the backup data
is enclosed with my letter.

Please reinstate my claim based on the $7,027 loss.

Regards,


John W. Smith

Momo Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   2122
JOHN W. SMITH
RHONDA K. SMITH

**January 18, 2022**

ACCOUNT#:

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
|---|---|
| Any transactions resulting in a profit have No Recognized Loss. ✓ | 400 ✓   AGREE ✓ |
| For any American Depositary Shares ("ADS") of Momo Inc. ("Momo") purchased and sold on or before May 9, 2019, the recognized loss is $0.00. The inflation was the same on the date of the purchase and sale. Additionally, Momo ADS' purchased on May 10, 2019 have no recognized loss. | 1400 |

Loss of  $2260
2250
2517

$7027 Loss  DETAILS ATTACHED

1-22-2022

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.



From: **Claims Administrator** info@strategicclaims.net
Subject: Confirmation: Momo Inc. Securities Litigation Proof of Claim and Release Form
Date: June 6, 2021 at 1:51 PM
To:

Your unique form id is SGK4004. If you need to amend anything on your form, please reference this ID to assist us in confirming your identity. Below is the information you submitted:

## PART I: CLAIMANT INFORMATION

**Beneficial Owner's Name**

John W. Smith

**Co-Beneficial Owner's Name**

Rhonda K. Smith

**Address**

**Account Number**

**Last 4 Digits of Social Security Number (for individuals) or T.I.N. (for estates, trusts, corporations, etc.)**

**Best Phone Number**

**Alternate Phone Number**

**Email**

## SCHEDULE OF TRANSACTIONS IN MOMO INC. ("MOMO") AMERICAN DEPOSITARY SHARES ("ADSs")

**BEGINNING HOLDINGS**

0

**PURCHASES/ACQUISITIONS**

| Trade Date (List Chronologically) (mm/dd/yyyy) | Number of Shares Purchased | Price per Share | Total cost (Excluding Commissions, Taxes, and Fees) | |
|---|---|---|---|---|
| 09/19/2016 | 500 | 24.35 | 12175 | SOLD 12/14/16 19.83  9915 = 2,260 LOSS |
| 10/03/2016 | 300 | 21.905 | 6571.5 | } 11,190  SOLD 12/16/16 17.88  8940 = 2,250 LOSS |
| 10/13/2016 | 200 | 23.095 | 4619 | |
| 03/09/2017 | 100 | 29.92 | 2992 | } |
| 03/15/2017 | 100 | 30.93 | 3093 | 12,907  SOLD 5/10/17 37.94  15,176 = 2,269 GAIN |
| 03/20/2017 | 100 | 35.496 | 3549.6 | |
| 03/21/2017 | 100 | 32.73 | 3273 | |
| 05/23/2017 | 200 | 44.93 | 8986 | } 17,517  SOLD 7/3/17 37.50  15,000 = 2,517 LOSS |
| 05/23/2017 | 200 | 42.6548 | 8530.96 | |

53,790

1800

**SALES**

| Trade Date (List Chronologically) (mm/dd/yyyy) | Number of Shares Sold | Price per Share | Amount Received (Excluding Commissions, Taxes, and Fees) |
|---|---|---|---|
| 12/14/2016 | 500 | 19.83 | 9915 ✓ |
| 12/16/2016 | 500 | 17.8801 | 8940.05 ✓ |
| 05/10/2017 | 400 | 37.94 | 15176 |
| 07/03/2017 | 400 | 37.5 | 15000 |

*49,031*

**ENDING HOLDINGS**

0

**BALANCE CHECK**

**BEGINNING HOLDINGS**

0

**PURCHASES/ACQUISITIONS**

1,800

**SALES**

1,800

**ENDING HOLDINGS**

0

*53,790*
*−49,031*
*4,759*
*Net − 8.85% Loss*

**BALANCE CONFIRMATION**

Outstanding Shares

0

Confirmation

- I have reviewed all of my answers to the fields on this form and confirm that everything is accurate to the best of my abilities.

**CERTIFICATION**

Signature of Claimant

John W. Smith

Signature of Joint Claimant

Rhonda K. Smith

Capacity of person(s) signing

Purchasers of the stock

Date

06/06/2021

FormID

SGK4OO4



JAN 2 7 2022

John W. Smith
Rhonda K. Smith

Mono Inc. Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street — Suite 205
Media, PA 19063